Honorable Mike K. Nakagawa
United States Bankruptcy Judge

Entered on Docket
February 23, 2021

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Tele: (702) 262-6899/Fax: (702) 597-5503
Email: baxelrod@foxrothschild.com
*Counsel for the Debtors*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No. BK-S-20-12814-mkn |
| RED ROSE, INC., | Jointly Administered with Case No. BK-S-20-12815-mkn |
| ☐ Affects Beachhead Roofing and Supply, Inc. | Case No. BK-S-20-12816-mkn |
| ☐ Affects California Equipment Leasing Association, Inc. | Case No. BK-S-20-12818-mkn Case No. BK-S-20-12819-mkn |
| ☐ Affects Fences 4 America, Inc. | Case No. BK-S-20-12820-mkn |
| ☐ Affects James Petersen Industries, Inc. | Case No. BK-S-20-12821-mkn |
| ☐ Affects PD Solar, Inc. | Case No. BK-S-20-12822-mkn |
| ☐ Affects Petersen Roofing and Solar LLC | Case No. BK-S-20-12823-mkn |
| ☐ Affects Petersen-Dean, Inc. | Case No. BK-S-20-12824-mkn |
| ☐ Affects PetersenDean Hawaii LLC | Case No. BK-S-20-12825-mkn |
| ☐ Affects PetersenDean Roofing and Solar Systems, Inc. | Case No. BK-S-20-12826-mkn Case No. BK-S-20-12827-mkn |
| ☐ Affects PetersenDean Texas, Inc. | Case No. BK-S-20-12829-mkn |
| ☐ Affects Red Rose, Inc. | Case No. BK-S-20-12831-mkn |
| ☐ Affects Roofs 4 America, Inc. | Case No. BK-S-20-12833-mkn |
| ☐ Affects Solar 4 America, Inc. | |
| ☐ Affects Sonoma Roofing Services, Inc. | Chapter 11 |
| ☐ Affects TD Venture Fund, LLC | |
| ☐ Affects Tri-Valley Supply, Inc. | Sale Hearing Date: February 22, 2021 |
| ☒ Affects All Debtors. | Sale Hearing Time: 9:30 a.m. |
| | Judge: Hon. Mike K. Nakagawa |

119529996.v1
Active\119563374.v3-2/18/21
119864852.v1

**ORDER: (A) CONFIRMING AUCTION RESULTS; (B) APPROVING THE SALE OF SUBSTANTIALLY ALL OF DEBTORS' COMMERCIAL DIVISION ASSETS TO SOLARJUICE AMERICAN, INC., INCLUDING BUT NOT LIMITED TO THE PAHRUMP PROPERTY, FREE AND CLEAR OF LIENS CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS AS PROVIDED IN THE ASSET PURCHASE AGREEMENT; (C) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN OF THE DEBTORS' EXECUTORY CONTRACTS AND UNEXPIRED LEASES RELATED THERETO; AND (D) RELATED RELIEF**

On February 22, 2021,[1] the Court heard the *Motion for Order: (A) Confirming Auction Results; (B) Approving the Sale of Substantially All of Debtors' Commercial Division Assets to SolarJuice American, Inc. Free and Clear of Liens Claims, Encumbrances, and Other Interests as Provided in the Asset Purchase Agreement; (C) Authorizing the Assumption and Assignment of Certain of the Debtors' Executory Contracts and Unexpired Leases Related Thereto; and (D) Related Relief* [ECF No. 1642] (the "Motion") filed by Debtors and debtors in possession (the "Debtors"), in the above-captioned jointly administered chapter 11 cases (the "Chapter 11 Cases"), by and through their undersigned counsel, Fox Rothschild LLP ("Fox"), on February 8, 2021. All appearances were noted on the record at the hearing.

The Court having reviewed and considered the Motion and all filings submitted in support of or in opposition to the Motion (the "Filed Objections"); the requested order pursuant to sections 105(a), 363 and 365 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2002, 6004, 6006, 9007 and 9014 of the Federal Rules of Bankruptcy Procedure (as amended from time to time, the "Bankruptcy Rules"), and Rule 6004 of the Local Rules of Bankruptcy Practice for the United States District Court for the District of Nevada (the "Local Rules") (a) authorizing the sale of substantially all of the Debtors' commercial division assets of the Debtors free and clear of all liens, claims, encumbrances and other interests, said assets include without limitation real property located at 1061 S. Indio Ct., Pahrump, Nevada, identified by the Nye County Assessor as APN: 039-491-03; (b) approving the assumption and assignment of certain of the Debtors' executory contracts and unexpired leases related thereto; and (c) granting related relief; and the arguments of counsel made, and the evidence adduced at the Sale Hearing; and upon the record of the Sale

---

[1] The "Sale Hearing".

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

Hearing and these chapter 11 cases and proceedings, and after due deliberation thereon, and good cause appearing therefor and it appearing that the Court has jurisdiction over this matter; and it further appearing that the legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein; and upon all of the proceedings held before the Court and after due deliberation and sufficient cause appearing therefore,

**THE COURT HEREBY FINDS AND DETERMINES THAT:**

**I.    Jurisdiction, Final Order and Statutory Predicates**

A.    The Court has jurisdiction to hear and determine the Motion pursuant to 28 U.S.C. §§ 157(b)(1) and 1334(a).  This is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(A), (N) and (O).  Venue is proper in this District and in the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

B.    This Order constitutes a final and appealable Order within the meaning of 28 U.S.C. § 158(a).  Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable by Bankruptcy Rule 7054, the Court expressly finds that there is no just reason for delay in the implementation of this Order, and expressly directs entry of judgment as set forth herein.

C.    The statutory predicates for the relief requested in the Motion are sections 105(a), 363(b), (f), and (m), and 365 of the Bankruptcy Code and Bankruptcy Rules 2002(a)(2), 6004(a), (b), (c), (e), (f) and (h), 6006(a), (c) and (d), 9007 and 9014.

D.    The findings of fact and conclusions of law set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Rule 52 of the Federal Rules of Civil Procedure, made applicable to this proceeding by Bankruptcy Rules 7052 and 9014.

E.    To the extent any of the following findings of fact constitute conclusions of law, they are hereby adopted as such.  To the extent any of the following conclusions of law constitute findings of fact, they are hereby adopted as such.  Any findings of fact or conclusions of law stated by the Court on the record at the Sale Hearing are hereby incorporated, to the extent they are not inconsistent herewith.

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

F.      SolarJuice American, Inc. ("Buyer" or "SolarJuice") or its designee or assignee (the "Purchaser") has acted and will act in good faith pursuant to section 363(m) of the Bankruptcy Code in closing the transaction contemplated by the Final APA (defined below) at any time on or after entry of this Order, and cause has been shown as to why this Order should not be subject to the stay provided by Bankruptcy Rules 6004(h) and 6006(d).

**II.      Notice of the Sale, Auction and the Cure Amounts**

G.      On November 10, 2020, the Court entered its *Amended Order Pursuant to Sections 105(a), 363, 365, 503 and 507 of the Bankruptcy Code and Rules 2002, 6004, 6006, 9007, 9008 and 9014 of the Federal Rules of Bankruptcy Procedure Approving and Authorizing: (A) Bidding Procedures in Connection with the Sale of Substantially All of the Debtors' Assets to the Stalking Horse Bidder; (B) Form and Manner of Notice of the Sale Hearing; and (C) Related Relief* [ECF No. 1298] (the "Bid Procedures Order").

H.      On November 10, 2020, Debtors filed and served their *Notice of Bid Deadline, Auction, and Sale Approval Hearing in Connection with the Sale of the Debtors' Assets Free and Clear of Liens, Claims and Encumbrances Other than the DIP Factoring* [ECF No. 1292] (the "Sale Notice").

I.      Pursuant to the Sale Notice, actual written notice of the Sale Hearing, the Auction,[2] the Motion, the Sale, and the assumption, assignment and sale of the Assigned Contracts and Assigned Leases (defined herein) and a reasonable opportunity to object or be heard with respect to the Motion and the relief requested therein has been afforded to all known interested persons and entities, including, but not limited to the following parties (the "Notice Parties"): (i) the Office of the United States Trustee; (ii) counsel to the Committee; (iii) counsel to ACF; (iv) the DIP Factor; (v) all taxing authorities having jurisdiction over any of the Assets, including the Internal Revenue Service; (vi) all parties that have requested or that are required to receive notice pursuant to Bankruptcy Rule 2002; (vii) all parties that are known or reasonably believed to have expressed

---

[2] Capitalized terms not otherwise defined in this Order are defined in the Motion, the Bidding Procedures Order, and/or the Final APA.

- 4 -

an interest in acquiring all or a substantial portion of the Assets; (viii) all parties that are known or reasonably believed to have asserted any lien, encumbrance, claim or other interest in the Assets; (ix) all governmental agencies that are an interested party with respect to the Sale and transactions proposed thereunder; (x) all non-debtor parties to the Assigned Contracts and Assigned Leases; and (xi) all other known creditors of the Debtors.

J.    On February 8, 2021, February 10, 2021, and February 11, 2021, in accordance with the provisions of the Bidding Procedures Order, the Debtors served a copy of the cure notice (the "Cure Notice") [Docket Nos. 1639, 1651, and 1655] upon all parties to certain executory contracts and unexpired leases subject to potential assumption or assumption and assignment in connection with the Sale (the "Contract Counterparties"), including the relevant cure amounts for such contracts and leases.  Pursuant to Bankruptcy Rule 6006(c), the Court finds that the service of such Cure Notice was good, sufficient and appropriate under the circumstances and no further notice need be given in respect of establishing a cure amount for the Assigned Contracts and Assigned Leases.  The Purchaser and the Contract Counterparties have had an opportunity to object to the cure amounts and all other information set forth in the Cure Notice.

K.    The Debtors have articulated good and sufficient reasons for the Court to grant the relief requested in the Motion regarding the sales, including, without limitation: (i) approval of the Final APA as the highest and best offer, (ii) determination of final cure amounts; and (iii) approval and authorization to serve the Sale Notice.

L.    The Cure Notice provided the Purchaser and the Contract Counterparties with proper notice of the potential assumption and assignment of the Assigned Contracts and Assigned Leases and any cure amount relating thereto, and the procedures set forth therein with regard to any such cure amount satisfy the provisions of section 365 of the Bankruptcy Code and Bankruptcy Rule 6006.

M.    Notice of the Motion, Auction, Sale Hearing, and Sale has been provided in accordance with sections 102(1), 363 and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006 and 9014.  The Debtors also have complied with all obligations to provide notice of

- 5 -

the Auction, Sale Hearing, and Sale required by the Bidding Procedures Order. The notices described above were good, sufficient and appropriate under the circumstances, and no other or further notice of the Motion, Auction, Sale Hearing, Sale or assumption, assignment and sale of the Assigned Contracts or Assigned Leases is required.

**III.    Good Faith of the Purchaser**

N.    The Purchaser is not an "insider" of the Debtors, as that term is defined in section 101(31) of the Bankruptcy Code.

O.    The Purchaser is purchasing the Assets in good faith and is a good faith buyer within the meaning of section 363(m) of the Bankruptcy Code, and is therefore entitled to the full protection of that provision, and otherwise has proceeded in good faith in all respects in connection with this proceeding in that, *inter alia:* (a) the Purchaser recognized that the Debtors were free to deal with any other party interested in acquiring the Assets; (b) the Purchaser complied with the provisions in the Bidding Procedures Order; (c) the Purchaser agreed to subject its bid to the competitive bidding procedures set forth in the Bidding Procedures Order; (d) the Purchaser in no way induced or caused the chapter 11 filing of any of the Debtors; (e) all payments to be made by the Purchaser and other agreements or arrangements entered into by the Purchaser in connection with the Sale have been disclosed; (f) the Purchaser has not violated section 363(n) of the Bankruptcy Code by any action or inaction; (g) no common identity of directors or controlling stockholders exists between the Purchaser and any of the Debtors; and (h) the negotiation and execution of the final purchase agreement (the "Final APA," which is attached hereto as Exhibit 1) [and which incorporates modifications made since the filing of the Motion]] and all other agreements or instruments related thereto were at arms' length and in good faith without collusion or fraud.

**IV.    Highest or Best Offer**

P.    In accordance with the Bid Procedures Order, on November 9, 2020, Debtors filed and served their *Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption*

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

*and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of the Debtors' Assets* [ECF No. 1287] (the "Contract Notice").

Q.    On December 7, 2020, Debtors filed and served their *Notice of Termination of Stalking Horse Agreement in Connection with [Sale Motion]* [ECF No. 1459], giving notice that Debtors' secured lender, ACF Finco I LP ("ACF"), timely terminated that certain Asset Purchase and Sale Agreement (referred to as the "Stalking Horse Agreement").

R.    Debtors appointed their independent director, Edward M. Burr, to manage the Sale process.  See Burr Declaration, ¶ 3.

S.    Starting in mid-November 2020, Debtors made extensive efforts to market their assets.  Debtors prepared a teaser, which Debtors sent to their contacts in the solar/roofing industries (including vendors and competitors that had indicated interest in Debtors' assets), Mr. Burr sent to approximately 250 of his contacts, Fox posted on its distressed asset data base, and the Committee's financial advisor, B. Riley, sent to its contacts.  See Burr Declaration, ¶ 4.

T.    Debtors received numerous expressions of interest, which resulted in approximately 20 entities signing NDAs and being granted access to Debtors' data room.  See Burr Declaration, ¶ 5.

U.    On December 14, 2020, Debtors held an auction (the "Consumer Asset Auction") to sell the Consumer Division's assets.  Buyer was the successful bidder at the Consumer Asset Auction with a bid of $875,000.00, and this Court entered an Order Approving Sale of Substantially All of the Debtors' Consumer Division Assets to SPI Energy Co., Ltd. (or Its Designee) [ECF No. 1532] on December 28, 2020.  See Burr Declaration, ¶ 6.

V.    Debtors received numerous bids for their commercial division assets (the "Commercial Assets"), all of which included a cash component and the assumption of Debtors' DIP financing.  All secured creditors were permitted to credit bid the allowed amounts of their secured claims.  In light of the ACF's termination of the Stalking Horse Agreement, Debtors (in consultation with the Committee, ACF and the DIP Factor, extended the Bid Deadline for the

Commercial Assets until December 18, 2020 and held the auction to sell the Commercial Division assets (the "Commercial Asset Auction") on December 21, 2020. See Burr Declaration, ¶ 7.

W.    Debtors received bids for the Commercial Assets from the following three bidders: LA Solar Group, Inc. ("LA Solar"), Green Arch Partners, and Buyer. See Burr Declaration, ¶ 8.

X.    Mr. Burr conducted the Commercial Asset Auction. Counsel for Debtors, the UST, the Committee, ACF and the DIP Factor were present. The Commercial Asset Auction commenced at 9:00 a.m. on December 21, 2020, with an opening bid of $3,500,000 from Green Arch Partners. There were nearly 43 overbids after that, with Buyer's final bid of $7,850,000[3] being selected as the Successful Bid for the Commercial Assets. LA Solar's final bid of $7,800,000 is considered the Back-Up Bid. The Commercial Asset Auction concluded at approximately 9:30 a.m. See Burr Declaration, ¶ 9.

Y.    The Final APA constitutes the highest or best offer for the Assets, and will provide a greater recovery for the Debtors' estates than would be provided by any other available alternative. The Debtors' determination that the Final APA constitutes the highest or best offer for the Assets was a reasonable exercise of the Debtors' business judgment.

Z.    The Final APA represents a fair and reasonable offer to purchase the Assets under the circumstances of these Chapter 11 Cases. No other person or entity or group of entities has offered to purchase the Assets for greater economic value to the Debtors' estates than the Purchaser.

AA.    Approval of the Motion and the Final APA and each of its exhibits, and the consummation of the transactions contemplated thereby is in the best interests of the Debtors, their creditors, their estates and other parties in interest.

---

[3] Debtors and SolarJuice subsequently agreed to a $1,000,000 price reduction due to the fact that Debtors no longer were in possession of a significant number of vehicles, trailers and lifts listed for sale.

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

BB.    The Debtors have demonstrated compelling circumstances and a good, sufficient, and sound business purpose and justification for the Sale prior to, and outside of, a plan of reorganization.

## V.    No Fraudulent Transfer or Successor Liability

CC.    The consideration provided by the Purchaser pursuant to the Final APA is fair and adequate and constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and under the laws of the United States, including for purposes of the Uniform Fraudulent Transfer Act and the Uniform Fraudulent Conveyance Act.

DD.    The Final APA and all documents related thereto were not entered into, or agreed to be entered into, as applicable, for the purpose of hindering, delaying or defrauding the Debtors' creditors.  None of the Debtors or the Purchaser has entered into or has agreed to enter into, as applicable, any document or transaction with any fraudulent or otherwise improper purpose.

EE.    The Purchaser is not a mere continuation of or successor to the Debtors in any respect, and there is no continuity of enterprise between the Debtors and the Purchaser.  Upon the closing of the Final APA, the Purchaser shall have assumed only those liabilities that it agreed to assume in the Final APA.

## VI.    Validity of Transfer

FF.    The Debtors have full corporate power and authority to execute and deliver the Final APA and all other documents contemplated thereby, and no further consents or approvals are required for the Debtors to consummate the transactions contemplated by the Final APA.

GG.    The transfer of each of the Assets to the Purchaser will be as of the Closing Date a legal, valid and effective transfer of such assets, and vests or will vest the Purchaser with all right, title and interest of the Debtors to the Assets free and clear of all Liens (defined below) and Claims (defined below) accruing, arising or relating to any time prior to the Closing Date, except for the assumed liabilities expressly provided for in the Final APA or on account of future performance by the Purchaser solely relating to the Assigned Contracts and Assigned Leases (the "Assumed Liabilities").

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

HH.    The Assets are property of the Debtors' estates within the meaning of section 541(a) of the Bankruptcy Code.

**VII.    Section 363(f) Is Satisfied**

II.    The Purchaser would not have entered into the Final APA and would not consummate the transactions contemplated thereby (by paying the Purchase Price (as defined in the Final APA) and assuming the Assumed Liabilities) if the sale of the Purchased Assets to the Purchaser, and the assumption, assignment and sale of the Assigned Contracts and Assigned Leases to the Purchaser, were not, except with respect to the Assumed Liabilities, free and clear of all Liens, Claims, and other interests of any kind or nature whatsoever, or if the Purchaser would, or in the future could, be liable for any of such Liens, Claims, or interests including, but not limited to, Liens, Claims, or interests in respect of the following: (1) all mortgages, deeds of trust and security interests; (2) any pension, welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plan of any Debtor; (3) any other employee, worker's compensation, occupational disease or unemployment or temporary disability related claim, including, without limitation, claims that might otherwise arise under or pursuant to (a) the Employee Retirement Income Security Act of 1974, as amended, (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Worker Adjustment and Retraining Act of 1988, (g) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended, (h) the Americans with Disabilities Act of 1990, (i) the Consolidated Omnibus Budget Reconciliation Act of 1985, (j) state labor laws; (k) state discrimination laws, (1) state unemployment compensation laws or any other similar state laws, or (m) any other state or federal benefits or claims relating to any employment with any of the Debtors or any of their respective predecessors; (4) any bulk sales or similar law; (5) any tax statutes or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended; (6) any Environmental Law(s) (as defined in the Final APA); (7) any theories of successor liability; and (8) any construction defect laws.

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

JJ.    The Debtors may sell the Purchased Assets free and clear of all Liens, Claims, and other interests against the Debtors, their estates or any of the Assets (except for any Assumed Liabilities under the Final APA) under section 363(f)(2) of the Bankruptcy Code because ACF and the DIP Factor consent to the Sale to Purchaser.

**VIII.    Assumption and Assignment of the Executory Contracts and Unexpired Leases**

KK.    The assumption and assignment of the Assigned Contracts and Assigned Leases pursuant to the terms of this Order is integral to the Final APA and is in the best interests of the Debtors and their estates, creditors and other parties in interest, and represents the reasonable exercise of sound and prudent business judgment by the Debtors.

LL.    Except as provided in this Order or as may be subsequently determined by the parties or this Court in accordance with this Order, the amounts set forth on **Exhibit 2** annexed hereto are the amounts necessary to cure all monetary defaults and pay all actual pecuniary losses under the Assigned Contracts and Assigned Leases as of the Closing Date under sections 365(b)(1)(A) and (B) and 365(f)(2)(A) of the Bankruptcy Code (the "Cure Amounts").

MM.    Pursuant to the terms of the Final APA, the Debtors will: (i) provide adequate assurance of cure of any Cure Amounts (if any) existing prior to the Closing Date under any of the Assigned  Contracts and Assigned Leases, within the meaning of section 365(b)(1)(A) of the Bankruptcy Code and will promptly pay the Cure Amounts from the purchase price; and (ii) provide adequate assurance of compensation to any party for actual pecuniary loss to such party resulting from a default prior to the Closing Date under any of the Assigned  Contracts and Assigned Leases, within the meaning of section 365(b)(1)(B) of the Bankruptcy Code.  Pursuant to the terms of the Final APA, the Purchaser will provide adequate assurance of its future performance under the Assigned Contracts and Assigned Leases within the meaning of sections 365(b)(1)(C), 365(b)(3) (to the extent applicable) and 365(c)(2)(B) of the Bankruptcy Code.

NN.    Until the closing of the Sale, any Contract or Lease may be removed from the list of Contracts and Leases to be potentially assumed or assumed and assigned with the consent or at

- 11 -

the direction of the Purchaser, and thereafter such Contract or Lease may be rejected by the Debtors.

## IX.    Compelling Circumstances for an Immediate Sale

OO.    On January 13, 2021, Debtors filed their *Emergency Motion for Order Authorizing Debtors' Entry Into Interim Management Agreement Pending Approval of Sale Debtors' Commercial Division Assets* [ECF No. 1576] (the "Interim Management Motion"), seeking authority to enter into an interim management agreement (the "Interim Management Agreement"), providing for Buyer to manage Debtors' operations pending approval of the Sale. The Interim Management Motion was granted by the Court at the hearing on January 20, 2021.

PP.    On January 19, 2021, Debtors filed their *Notice of Filing of Draft Asset Purchase and Sale Agreement in Connection with Sale of Debtors' Commercial Division Assets to SolarJuice American, Inc.* [ECF No. 1604] (the "APA Notice"), attaching a draft of the APA substantially similar to the final APA attached hereto as **Exhibit 1**.

QQ.    ACF has claims secured by liens on the Subject Assets as stated in the *Final Order (I) Authorizing The Use Of Cash Collateral Pursuant To Section 363 Of The Bankruptcy Code, (II) Granting Adequate Protection Pursuant To Sections 361, 362, And 363 Of The Bankruptcy Code, (III) Granting Liens And Superpriority Claims, And (IV) Modifying The Automatic Stay, And (V) Scheduling A Final Hearing* [ECF No. 601] (the "ACF Adequate Protection Order"). After substantial negotiations, ACF has consented to the Sale free and clear of its liens, provided that its lien attaches to the Cash Bid (in its existing order of priority), and Debtors shall irrevocably pay an amount equal to $4,250,00.00 to ACF on the Closing Date. Without limiting the foregoing, ACF's consent to the Sale is contingent upon ACF's receipt of such funds on the Closing Date. Debtors are unaware of any creditors asserting liens against the Subject Assets other than ACF, the California Self-Insurers' Security Fund (the "Fund"), and the DIP Factor. See Burr Declaration, ¶ 10.

RR.    ACF's consent to the within Sale will not operate as a waiver of the operation of the ACF Adequate Protection Order with respect to the Excluded Assets. ACF's rights to, claims

- 12 -

to, and liens against the Excluded Assets are expressly reserved according to the terms of the ACF Adequate Protection Order, and the Excluded Assets and the Cash Bid will remain subject to ACF's liens and claims to the extent not satisfied, subject to terms of that certain Claims Settlement and 363 Sale Support Agreement and Releases dated October 28, 2020 by and among ACF, the Debtors and the Committee (the "Committee Claims Settlement Agreement") approved by the Court pursuant to that certain *Order Granting Debtors' Motion for Approval of Compromise, Pursuant to Fed. R. Bankr. P. 9019, by and among Debtors, ACF Finco I, LP and the Official Committee of Unsecured Creditors* [ECF No. 1328]. (the "Committee Claims Settlement Order").

SS.    ACF's consent to the within Sale is further contingent upon the Debtors' transfer to ACF of the Chapter 5 Claims and commercial tort claims, as defined in and contemplated under the Committee Claims Settlement Agreement.  While ACF is not the Purchaser of the Subject Assets, the ACF 363 Sale Transaction, as defined in the Committee Claims Settlement Agreement, has taken place under the Committee Claims Settlement Order and ACF's consent to the within Sale will not operate as a waiver of the operation of the Committee Claims Settlement Order, including the operation of the various waterfall distribution provisions in effect with respect to an ACF 363 Sale Transaction, which is operational thereunder.

TT.    The Fund's consent to the within Sale will not operate as a waiver of its rights pursuant to that certain Order Approving Stipulation by the California Self-Insurers' Security Fund and Between Petersen-Dean, Inc. for the Allowance of the Fund's Statutory Lien Claim [ECF No. 567] (the "Fund's Statutory Lien Order"). Pursuant to the Fund's Statutory Lien Order, the Fund's Statutory Lien Claim will attach to the proceeds of the Sale and the Excluded Assets in existing extent and order of priority.  In addition, the Fund reserves all rights with respect to the Debtors' and Purchaser's potential effort to assume and assign Petersen-Dean, Inc.'s rights, if any, to self-insure in California for workers' compensation claims.

UU.    The Purchaser has not agreed to assume liability in full for the Secured Obligations (as defined in the final APA) under the DIP Factoring facility. The Purchaser has not agreed to assume liability for either the Roll-Up Amount (as defined in the APA) or for those advances, fees,

- 13 -

and other charges outstanding as of the Closing Date under the DIP Factoring in excess of $11,000,000.00 (the "Non-Assumed Secured Obligations"). The Purchaser has agreed to assume all other Secured Obligations due the DIP Factor, as defined under the DIP Factoring Order (the "Assumed Secured Obligations"). (APA, Exhibit C, Factoring Assignment and Assumption Agreement at Recital L and ¶ 2.)

VV.    After substantial negotiations, DIP Factor has consented to the Sale free and clear of its lien, provided that the conditions of the Factoring Assignment and Assumption Agreement (as defined in the APA) are satisfied, its lien attaches to the Cash Bid (in its existing order of priority), and Debtors shall irrevocably pay an amount equal to $2,300,000 to DIP Factor.

WW.    DIP Factor's consent to the within Sale will not operate as a waiver of the operation of the DIP Factoring Order with respect to the Excluded Assets or the Non-Assumed Secured Obligations. The DIP Factor's rights to , claims to, and liens with respect to the Excluded Assets and Non-Assumed Secured Obligations are expressly reserved according to the terms of the DIP Factoring Order, the Factored Receivables (as defined in the APA) remain the sole property of DIP Factor as provided in the DIP Factoring Order, and the Excluded Assets and the Cash Bid will remain subject to DIP Factor's liens and claims (in existing order of priority) to the extent of the Non-Assumed Secured Obligations. DIP Factor has agreed to the Debtors' treatment of the Roll-Up Amount (as defined in the APA) and to Debtors' use of the Cash Bid and the Excluded Assets to the extent and in the manner described in the Factoring Assignment and Assumption Agreement.

XX.    It is critical that the Sale of the Subject Assets closes as soon as possible, not only to retain the value of the Subject Assets, but also to prevent Debtors' continued incurrence of administrative expenses that reduce any potential recovery to unsecured creditors.  Buyer is increasingly concerned about the deterioration of the Subject Assets, including Debtors' accounts receivable, reputation of Debtors in the business communities where they operate, and the ability of Debtors to secure new contracts.  Debtors have borrowed nearly the maximum amount under their DIP Factoring and the DIP Factor is only approving and/or releasing funds on a strict basis. Each passing day brings increasing uncertainty regarding Debtors' future, leading to potentially

greater losses for Debtors and their estates.  Buyer believes that it is imperative that the Sale closing occur quickly to maximize the value of the Subject Assets and business opportunities.  See Burr Declaration, ¶ 11; Peng Declaration, ¶ 7.

YY.    To enhance the Debtors' level of liquidity, to reduce the amount of postpetition obligations borne by the Debtors, and to maximize the amount of proceeds available to the Debtors' bankruptcy estates, it is essential that the Sale of the Purchased Assets occur within the time constraints set forth in the Final APA.  Time is of the essence in consummating the Sale.

ZZ.    Given all of the circumstances of these Chapter 11 Cases and the adequacy and fair value of the purchase price under the Final APA, the proposed Sale of the Purchased Assets to the Purchaser constitutes a reasonable and sound exercise of the Debtors' business judgment and should be approved.

AAA.  The consummation of the transaction is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, including, without limitation, sections 105(a), 363(b), 363(f), 363(m), 365(b) and 365(f), and all of the applicable requirements of such sections have been complied with in respect of the transaction.

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:**

**General Provisions**

1.    The relief requested in the Motion is granted and approved, and the Sale contemplated thereby is approved.

2.    This Court's findings of fact and conclusions of law, set forth in the Bidding Procedures Order, are incorporated herein by reference.

3.    The Filed Objections to the Motion that have not been withdrawn, waived or settled, or have not otherwise been resolved pursuant to the terms hereof, if any, are hereby denied and overruled on the merits with prejudice. No appeal, motion to reconsider or similar pleading has been filed with respect to the Bidding Procedures Order, and the Bidding Procedures Order is a final order of the Bankruptcy Court, has not been vacated, withdrawn, rescinded or amended, and

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

remains in full force and effect.

**Approval of the Final APA**

4.      This order does not preclude the assertion of payment defenses, which payment defenses would excuse, in whole or in part, an account debtor's obligation to pay an account receivable that is the subject of this sale, as to which all parties reserve all rights in response. Nothing herein is intended to be an adjudication of any account receivable or of any right, remedy or payment defense that might exist in respect thereof. Furthermore, in addition to payment defenses, nothing in this order is intended to interfere with any contractual right or remedy of a contractor to (i) charge-back and issue change orders in connection with the same in the ordinary course as permitted under the terms of the contract, or (ii) exercise any other right pursuant to the contract terms in order to address a failure to pay subcontractors or lower tier suppliers, deliver the project free and clear of liens and claims, or perform the work as agreed.  All such rights are expressly preserved notwithstanding the listing of a $0.00 cure amount for such contractor.  For the avoidance of doubt, however, the foregoing is not intended to change or limit the nature of the sale transaction as a sale free and clear of existing liens and claims, and the sale shall be free and clear of all liens and claims to the fullest extent permitted by section 363(f) of the Bankruptcy Code.  In addition, all rights and defenses that the Debtors, LSQ and Solarjuice may have under its contracts in respect of the foregoing, including as to a contractor's assertion of a payment defense or similar right, are expressly preserved as well.

5.      Additionally, notwithstanding anything in this Order to the contrary, any and all contracts, claims and/or rights (including claims for the collection of accounts receivable) against the Debtors' customers upon whose projects Beacon Sales Acquisition, Inc. ("Beacon") supplied materials pre-petition and for which the Debtors failed to pay Beacon (the "Beacon-Supplied Customers"), shall remain subject to any and all claims, rights, offsets, recoupment and defenses that the Beacon-Supplied Customers may have, now or in the future, or be entitled to assert, to such contracts, claims and/or rights purchased by the Purchaser and/or the DIP Factor, including without limitation defenses sounding in contract, equity, or applicable statutory law (the "Beacon-

- 16 -

Supplied Customer Defenses").  Purchaser, DIP Factor, Beacon and the Beacon-Supplied Customers reserve all rights and claims with respect to and in response to the Beacon-Supplied Customer Defenses preserved hereunder. To avoid any confusion, Solarjuice is acquiring Debtors' assets free and clear of liens and interests, and is not responsible for payment of Beacons claims against the Debtors.

6.     The Final APA and all other ancillary documents, and all of the terms and conditions thereof, including those set forth in the Recitals hereof, are hereby approved, subject to certain amendments and modifications provided by the terms of this Order.

7.     Pursuant to section 363(b) of the Bankruptcy Code, the Debtors are authorized and empowered to take any and all actions necessary or appropriate to (i) consummate the Sale of the Purchased Assets (as defined in the Final APA) to the Purchaser pursuant to and in accordance with the terms and conditions of the Final APA, (ii) close the Sale as contemplated in the Final APA and this Order, and (iii) execute and deliver, perform under, consummate, implement and close fully the Final APA, together with all additional instruments and documents that may be reasonably necessary or desirable to implement the Final APA and the Sale, or as may be reasonably necessary or appropriate to the performance of the obligations as contemplated by the Final APA and such other ancillary documents.

8.     This Order shall be binding in all respects upon the Debtors, including their estates, all holders of equity interests in any Debtor, all holders of any Claim(s), Liens, or other interests (whether known or unknown) against or in any Debtor, any holders of Liens, Claims or other interests against or in all or any portion of the Assets, all Contract Counterparties, the Purchaser and all successors and assigns of the Purchaser, the Purchased Assets and any trustees, if any, subsequently appointed in the Chapter 11 Cases or upon a conversion to chapter 7 under the Bankruptcy Code of any of the Debtors' cases. This Order and the Final APA shall inure to the benefit of the Debtors, their estates, their creditors, the Purchaser and each of their respective successors and assigns.

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

**Transfer of the Purchased Assets**

9.        Pursuant to sections 105(a), 363(b), 363(f), 365(b) and 365(f) of the Bankruptcy Code, the Debtors are authorized to transfer the Purchased Assets on the Closing Date (as defined in the Final APA). Such Purchased Assets shall be transferred to the Purchaser upon and as of the Closing Date and such transfer shall constitute a legal, valid, binding and effective transfer of such Purchased Assets and, upon the Debtors' receipt of the Purchase Price, shall be free and clear of all charges, liens (statutory or otherwise), interests, security interests, claims, mortgages, leases, subleases, hypothecations, deeds of trust, licenses, pledges, options, rights of use or possession, rights of first offer or first refusal, easements, servitudes, restrictive covenants, encroachments, encumbrances, rights of way, retentions of title, conditional sale agreements, transfer restrictions or other similar restrictions of any kind, including any restrictions on use, voting, transfer, receipt of income or exercise of any other attribute of ownership, however arising or existing (including all "Liens" as defined in the Final APA, "Liens") and claims, including, without limitation, all "claims" within the meaning of sections 101(5), 102(2) and 105 of the Bankruptcy Code, and all interests, encumbrances, rights of setoff, recoupment, netting and deductions ("Claims"), including, but not limited to, Liens, Claims, or interests in respect of the following: (1) all mortgages, deeds of trust and security interests; (2) any pension, welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plan of any Debtor; (3) any other employee, worker's compensation, occupational disease or unemployment or temporary disability related claim, including, without limitation, claims that might otherwise arise under or pursuant to (a) the Employee Retirement Income Security Act of 1974, as amended, (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Worker Adjustment and Retraining Act of 1988, (g) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended, (h) the Americans with Disabilities Act of 1990, (i) the Consolidated Omnibus Budget Reconciliation Act of 1985, (j) state labor laws; (k) state discrimination laws, (1) state unemployment compensation laws or any other similar state

- 18 -

laws, or (m) any other state or federal benefits or claims relating to any employment with any of the Debtors or any of their respective predecessors; (4) any bulk sales or similar law; (5) any tax statutes or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended; (6) any Environmental Law(s) (as defined in the Final APA); (7) any theories of successor liability; and (8) any construction defect laws, except the DIP Factoring, the DIP Liens and all other Assumed Liabilities under the Final APA, in each case whether known or unknown and whether asserted or unasserted as of the closing date of the Final APA.

10.     Upon the Closing, the Purchaser shall take title to and possession of the Purchased Assets subject only to the Assumed Liabilities. Pursuant to section 363(c) of the Bankruptcy Code, other than with respect to the Assumed Liabilities, the transfer of title to the Purchased Assets and the Assigned Contracts and Assigned Leases shall be free and clear of (a) any and all Liens, (b) any and all liabilities, and (c) any and all Claims including, without limitation, any and all claims pursuant to any successor or successor in interest liability theory; *provided, however,* that the Purchaser shall not be relieved of liability with respect to the Assumed Liabilities.

11.     All Liens and/or Claims shall attach solely to the proceeds of the Sale with the same validity, priority, force and effect that they now have as against the Purchased Assets, subject to any claims and defenses the Debtors and their estates may possess with respect thereto.

12.     Upon consummation of the Closing under the APA, an amount equal to the Adjusted Cash Bid to be paid by Purchaser shall be allocated among ACF, the DIP Factor and Debtors' estates, in the following amounts at Closing: (a) $300,000.00 of the Adjusted Cash Bid shall be paid directly to Debtors' estates for payment of professional expenses (the "Debtor Distribution"); (b) Debtors shall irrevocably pay, at Closing, an amount equal to not less than $4,250,000.00 directly to ACF (the "ACF Distribution"), which ACF Distribution shall be free and clear of any Liens or Claims, including any Liens or Claims of DIP Factor; and (c) Debtors shall irrevocably pay, at Closing, $2,300,000.00 directly to the DIP Factor (the "DIP Factor Distribution"), which DIP Factor Distribution shall be free and clear of any Liens or Claims, including any Liens or Claims of ACF, except for ACF's claim to remittance of any excess funds

- 19 -

due and payable pursuant to paragraph 13 below.

13.     If the DIP Factor Distribution exceeds the Non-Assumed Secured Obligations (as defined in the APA, but excluding the Roll-Up Amount), which sum shall be determined as of the Closing Date and shall take into account any amounts held in the Post-Petition Factoring Lockbox (referenced in Section 7.5 of the APA) on the Closing Date, DIP Factor will remit to ACF, such excess, without offset or deduction, free and clear of any Liens or Claims, including any Liens or Claims of DIP Factor, within three (3) business days of DIP Factor's receipt of the DIP Factor Distribution in good funds.

14.     ACF's consent to the within Sale shall not operate as a waiver of the operation of the ACF Adequate Protection Order with respect to the Excluded Assets. ACF's rights to, claims to, and liens against the Excluded Assets are expressly reserved according to the terms of the ACF Adequate Protection Order, and the Excluded Assets and the Cash Bid will remain subject to ACF's liens and claims to the extent not satisfied, subject to terms of the Committee Claims Settlement Agreement and the ACF 363 Sale Transaction which is deemed to be operational thereunder.  Furthermore, ACF's consent to the within Sale shall not operate as a waiver of the operation of the Committee Claims Settlement Order, including the operation of the various waterfall distribution provisions in effect with respect to an ACF 363 Sale Transaction.

15.     The Fund's consent to the within Sale will not operate as a waiver of its rights pursuant to that certain Order Approving Stipulation by the California Self-Insurers' Security Fund and Between Petersen-Dean, Inc. for the Allowance of the Fund's Statutory Lien Claim [ECF No. 567] (the "Fund's Statutory Lien Order"). Pursuant to the Fund's Statutory Lien Order, the Fund's Statutory Lien Claim will attach to the proceeds of the Sale and the Excluded Assets in existing extent and order of priority, provided that no new rights or liens in the proceeds of the Sale and Excluded Assets are being granted by virtue of this Order.  In addition, the Fund reserves all rights with respect to the Debtors' and Purchaser's potential effort to assume and assign Petersen-Dean, Inc.'s rights, if any, to self-insure in California for workers' compensation claims.

16.     DIP Factor's consent to the within Sale will not operate as a waiver of the operation

- 20 -

of the DIP Factoring Order with respect to the Excluded Assets or the Non-Assumed Secured Obligations. The DIP Factor's rights to, claims to, and liens with respect to the Excluded Assets and Non-Assumed Secured Obligations are expressly reserved according to the terms of the DIP Factoring Order, the Factored Receivables (as defined in the APA) remain the sole property of DIP Factor as provided in the DIP Factoring Order, and the Excluded Assets and the Cash Bid will remain subject to DIP Factor's liens and claims to the extent of the Non-Assumed Secured Obligations.

17.     Except as expressly provided by the Final APA with respect to Assumed Liabilities, all persons and entities holding Liens, Claims or interests in all or any portion of the Purchased Assets arising under or out of, in connection with, or in any way relating to the Debtors, the Purchased Assets, the operation of the Debtors' business prior to the Closing Date or the transfer of the Purchased Assets to the Purchaser, hereby are forever barred, estopped and permanently enjoined from asserting against the Purchaser or its successors or assigns, their property or the Purchased Assets, such persons' or entities' Liens or Claims in and to the Purchased Assets. On the Closing Date, each creditor is authorized and directed to execute such documents and take all other actions as may be deemed by the Purchaser to be necessary or desirable to release Liens or Claims on the Purchased Assets, if any, as provided for herein, as such Liens or Claims may have been recorded or may otherwise exist.

18.     Notwithstanding anything to the contrary contained herein, to the fullest extent permitted by applicable law, neither the Purchaser nor its affiliates, successors or assigns shall, as a result of the consummation of the transactions set forth in the Final APA: (i) be a successor to the Debtors or the Debtors' estates; (ii) have, de facto or otherwise, merged or consolidated with or into the Debtors or the Debtors' estates; or (iii) be a continuation or substantial continuation of the Debtors or any enterprise of the Debtors. Except for the Assumed Liabilities arising solely from the Assigned Contracts and/or Assigned Leases, the Purchaser shall not assume, nor be deemed to assume, or in any way be responsible for any liability or obligation of any of the Debtors and/or their estates including, but not limited to, any bulk sales law.

- 21 -

19. For the avoidance of doubt, the Purchased Assets "exclude" all avoidance actions and similar actions that constitute property of Debtors' bankruptcy estates under Section 541 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq*. (the "*Bankruptcy Code*"), including claims and causes of action under Chapter 5 of the Bankruptcy Code and/or any other applicable federal or state law, and all proceeds and rights to proceeds therefrom. Debtors shall transfer to ACF the Chapter 5 Claims, as defined in the Committee Claims Settlement Agreement, inclusive of commercial tort claims, but excluding the Petersen Claims, as defined in the Committee Claims Settlement Agreement.

20. All persons and entities that are in possession of some or all of the Purchased Assets on the Closing Date are directed to surrender possession of such Purchased Assets to the Purchaser or its assignee on the Closing Date.

21. A certified copy of this Order may be filed with the appropriate clerk and/or recorded with the recorder to act to cancel any of the Liens, Claims and other encumbrances of record or with any UCC filing officer to terminate any financing statement.

22. If any person or entity that has filed statements or other documents or agreements evidencing Liens on, Claims or interests in, all or any portion of the Assets shall not have delivered to the Debtors prior to the Closing Date, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, releases of liens and easements, and any other documents necessary or desirable to the Purchaser for the purpose of documenting the release of all Liens or Claims, that the person or entity has or may assert with respect to all or any portion of the Assets, the Debtors are hereby authorized and directed, and the Purchaser is hereby authorized, to execute and file such statements, instruments, releases and other documents on behalf of such person or entity with respect to the Assets.

23. On the Closing Date, this Order shall be construed as, and shall constitute for any and all purposes, a full and complete general assignment, conveyance and transfer of the Debtors' interests in the Purchased Assets consisting of the Debtors' interests in, to and under licenses and permits issued by any federal, state and local governmental agency, department, authority or

- 22 -

jurisdiction. Each and every federal, state and local governmental agency, department, authority or jurisdiction is hereby directed to accept any and all documents and instruments necessary and appropriate to consummate the transactions contemplated by the Final APA, including any modification or amendment to any public records or documents to acknowledge the Purchaser as the new owner, operator, licensee or permittee of any applicable license, permit or similar asset.

24.     With respect to the transactions consummated pursuant to this Order, this Order is and shall be sole and sufficient evidence of the transfer of title to the Purchaser, and the sale transaction consummated pursuant to this Order shall be binding upon and govern the acts of all persons and entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials, and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept this Order as sole and sufficient evidence of such transfer of title and shall rely upon this Order in consummating the transactions contemplated hereby.

25.     The provisions of this Order authorizing the sale of the Purchased Assets free and clear of Liens, other than the Assumed Liabilities, shall be self-executing, and neither the Debtors nor the Purchaser shall be required to execute or file releases, termination statements, assignments, consents or other instruments to effectuate, consummate and implement the provisions of this Order; *provided, however,* that the Debtors and the Purchaser, and each of their respective officers, employees and agents are authorized and empowered to take all actions and execute and deliver any and all documents and instruments that either the Debtors or the Purchaser deem necessary or appropriate to implement and effectuate the terms of the Final APA and this Order.

26.     Notwithstanding anything to the contrary in this Order, in the Motion or the Final APA, the Purchaser shall receive the benefits and burdens of, and be solely responsible for

- 23 -

payment in full of all accrued charges, payments, and the like arising under or pursuant to the Assumed Liabilities. If the Purchaser disputes any alleged charge or payment under any of the Assumed Liabilities and the parties are unable to come to an agreement regarding the amount actually owed, the dispute may be adjudicated by the Bankruptcy Court or any other court of competent jurisdiction.

**Executory Contracts**

27.    The Debtors are authorized and directed to assume and assign the Assigned Contracts and Assigned Leases (each as defined in the Final APA) to the Purchaser free and clear of all Liens and Claims, as described herein. The payment of the applicable Cure Amounts (if any) by the Purchaser shall (a) effect a cure of all defaults existing thereunder as of the Closing Date; (b) compensate for any actual pecuniary loss to such non-Debtor party resulting from such default, and (c) together with the assumption of the Assigned Contracts and Assigned Leases by the Purchaser, constitute adequate assurance of future performance thereof. The Purchaser shall then have assumed the Assigned Contracts and Assigned Leases and, pursuant to section 365(f) of the Bankruptcy Code, the assignment by the Debtors of such Assigned Contracts and Assigned Leases shall not be a default thereunder. After the payment of the relevant Cure Amounts by the Purchaser, neither the Debtors nor the Purchaser shall have any further liabilities to the Contract Counterparties other than the unpaid obligations under the Assigned Contracts and Assigned Leases that become due and payable on or after the date of the Cure Notice.

28.    On the closing date, the Sellers shall assign the Assigned Contracts and Assigned Leases to Buyer. Cure amounts owed to Assigned Contract and Assigned Lease counterparties pursuant to section 365 of the Bankruptcy Code, as determined by procedures to be established in the Bid Protection Order, shall be paid by the Sellers from the Purchase Price (as such amount may be increased by any subsequent bids submitted at the Auction) on the closing date.

29.    Any provisions in any Assigned Contract or Assigned Lease that prohibits or conditions the assignment of such Assigned Contract or Assigned Lease or allows the party to such Assigned Contract or Assigned Lease to terminate, recapture, impose any penalty, condition on

- 24 -

renewal or extension or modify any term or condition upon the assignment of such Assigned Contract or Assigned Lease constitute unenforceable anti-assignment provisions that are void and of no force and effect. All other requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption by the Debtors and assignment to the Purchaser of the Assigned Contract or Assigned Lease have been satisfied. Upon closing, in accordance with sections 363 and 365 of the Bankruptcy Code, the Purchaser shall be fully and irrevocably vested with all right, title and interest of the Debtors under the Assigned Contract or Assigned Lease.

30.    Upon closing and the payment of the relevant Cure Amounts, if any, the Purchaser shall be deemed to be substituted for the Debtors as a party to the applicable Assigned Contract or Assigned Lease and the Debtors shall be relieved, pursuant to section 365(k) of the Bankruptcy Code, from any further liability under the Assigned Contract or Assigned Lease, except to the extent of claims covered by the Debtors' existing insurance policies.

31.    Upon the payment of the applicable Cure Amount, if any, the Assigned Contracts and Assigned Leases will remain in full force and effect, and no default shall exist under the Assigned Contracts and Assigned Leases nor shall there exist any event or condition which, with the passage of time or giving of notice, or both, would constitute such a default.

32.    There shall be no rent accelerations, assignment fees, increases (including advertising rates) or any other fees charged to the Purchaser or the Debtors solely as a result of the assumption and assignment of the Assigned Contracts and Assigned Leases.

33.    Other than as provided in this Order, pursuant to sections 105(a), 363 and 365 of the Bankruptcy Code, all Contract Counterparties are forever barred and permanently enjoined from raising or asserting against the Purchaser any assignment fee, default, breach or claim or pecuniary loss, or condition to assignment, arising under or related to the Assigned Contracts and Assigned Leases existing as of the Closing Date or arising by reason of the Closing.

34.    The Final APA, and any related agreements, documents or other instruments may be modified, amended or supplemented by the Debtors and the Purchaser, in a writing signed by such parties, and in accordance with the terms thereof, without further order of the Court; *provided,*

*however,* that any (a) such modification, amendment or supplement does not have a material adverse effect on the Debtors' estates and has been agreed to between the Debtors and the Purchaser and (b) such modification, amendment or supplement is filed with the Bankruptcy Court and provided on forty-eight (48) hours prior notice to its effectiveness to counsel for DIP Factor. Any material modification, amendment or supplement to the Final APA must be approved by Order of the Bankruptcy Court following a motion on notice to all interested parties.

**Transition Provisions**

35.     Prior to the Closing Date, the Debtors shall employ all reasonable efforts to ensure the security and safeguard of all Purchased Assets.  Effective immediately upon the conclusion of the Sale Hearing, the Purchaser and its employees, agents and professionals shall be permitted to access and enter upon the locations occupied by the Debtors and where the Purchased Assets may be located (the "Debtors' Locations") in order to ensure the security and safeguard of the Purchased Assets and to facilitate an orderly transition of the transactions contemplated under the Final APA and this Order (the "Transition Matters").  The Debtors and the Purchaser may enter into arrangements, in writing, with respect to the use of equipment, assets and other resources of the Debtors that are not Purchased Assets, without further notice or court order, with respect to Transition Matters, so long that such arrangements have no adverse economic consequences to the Debtors' estates.  The Debtors, and their employees, agents and professionals shall cooperate with the Purchaser, its employees, agents and professionals with respect to Transition Matters.

**Other Provisions**

36.     No provision of this Order or the Asset Purchase Agreement shall authorize: (1) the transfer of any Oracle America, Inc. ("Oracle") license agreement to any third party; or (2) use of any Oracle license agreement that is inconsistent with the relevant license grant including, but not limited to, exceeding the number of authorized users, or, to the extent prohibited by the applicable license agreement, shared use or license splitting, absent Oracle's express prior written consent.

37.     Notwithstanding anything in this Order to the contrary, any and all claims against Thompson Thrift Construction, Inc. sold to Buyer including any set forth on page 237 in Schedule

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

2.1(d) of the Motion (ECF No. 1642) or arising under any contract assigned to Buyer, shall remain subject to any and all defenses to such claims, and nothing in this Order shall in any way modify, impair, reduce, eliminate, or otherwise limit such defenses.

38.     IT IS HEREBY ORDERED that the automatic stay imposed by 11 U.S.C. § 362(a) is hereby vacated to permit AFS/IBEX, a Division of MetaBank ("AFS") to immediately exercise its rights and remedies under the Premium Finance Agreement dated April 30, 2020 ("Agreement") and applicable state law (without the need to give further notice of intent to cancel the Policies), including, but not limited to, (i) cancelling the Policies, to the extent the Policies have not already been cancelled, with such cancellation dates effective as the Closing Date but in no event later than March 3, 2021, (ii) collecting the unearned premiums and other sums which may become payable on the Policies (the "Unearned Premiums"), (iii) applying the Unearned Premiums to the amount owing to AFS under the Agreement in accordance with the requirements of the Agreement and applicable law, including principal, interest, late fees, and attorneys' fees and costs, and (iv) causing any surplus Unearned Premiums to be promptly paid over to the Debtors subject to Liens (in existing order of priority) of those creditors other than AFS; and

39.     IT IS HEREBY FURTHER ORDERED that the terms of this Order related to AFS's rights and remedies shall survive confirmation of any plan in these cases and conversion or dismissal of one or more of these cases.

40.     Notwithstanding anything in this Order to the contrary, any and all contracts, claims and/or rights as to Lennar Homes of California, Inc., Lennar Homes, LLC, Lennar Arizona Construction, Inc., Sunstreet Energy Group, LLC, Lennar Multifamily Communities, Inc., Lennar Communities, Inc., Ryland Homes of California, Inc., CalAtlantic Group, Inc., and WCI Communities, Inc., for themselves and on behalf of any affiliates or subsidiary companies (collectively, "Lennar") are sold to Purchaser and/or the DIP Factor and shall remain subject to any and all claims, rights, offsets, recoupment and payment defenses in accordance with each Master Trade Partner Agreement ("MTPA(s)") (collectively, "Defenses") that Lennar may have, now or in the future, or be entitled to assert, to such contracts, claims and/or rights purchased by

- 27 -

the Purchaser and/or the DIP Factor, including without limitation Defenses sounding in contract, equity, or applicable statutory law (the "Lennar Defenses").  Additionally, in accordance with each MTPA, the Purchaser, the DIP Factor, the Debtors, and Lennar shall work together to reconcile any amounts that are or may become or be alleged to be due and owing to the Purchaser or the DIP Factor by virtue of the Sale of the Purchased Assets, such that Lennar shall not be bound to remit any portion of the amounts set forth in Schedule 2.1(d) of the Final APA (the "Lennar Receivables") until the Lennar Defenses are resolved and then only in the amount owed following the results of the reconciliation and the Purchaser's, DIP Factor's, and the Debtors' Lennar's agreement to same.  It is anticipated by the parties that neither the Purchaser nor the Debtors will have sufficient funds to remedy the Debtors' failures to pay for materials and other costs that have accrued or may accrue for work that is in progress prior to closing on the Sale.  In such case, the parties shall work together to identify the materials and costs related to Lennar jobs that the Debtors failed to pay and Lennar may, as provided under the MTPAs, but shall not be obligated to, directly satisfy such claims and deduct same from the Lennar Receivables; for any such payment, Lennar shall be entitled to receive statutory unconditional waivers and releases of lien to the fullest extent allowed by applicable law as permitted under the MTPAs.  Purchaser, DIP Factor, and Lennar reserve all rights and claims in response to the Lennar Defenses preserved hereunder.  Payment to DIP Factor by Lennar is contingent on a release by DIP Factor, Purchaser and Debtors of any right to further payment, provided that if Lennar chooses in its sole discretion to remit a partial payment of the Lennar Receivables, such partial payment shall be contingent on Lennar's receipt of a full release by DIP Factor, Purchaser and Debtors for the portion of the Lennar Receivables that were paid, and any such partial payment shall not impair or diminish any of Lennar's rights under this Sale Order or the MTPA(s). The Debtors shall assume and assign to the Purchaser each MTPA(s) and any related work agreements and purchase orders (the "Purchase Orders") that are presently in place between the Debtors and Lennar irrespective of whether or not it was listed on any Schedule annexed to the Final APA.  Lennar contends that Debtors are in default of many of the MTPAs.  Lennar and the Purchaser agree that the Purchaser will cure any such defaults upon

- 28 -

reconciliation of the Lennar Receivables, or, to the extent a default is not related to a Lennar Receivable, Purchaser will cure the default upon demand by Lennar. To avoid any confusion, a non-Receivable default referenced in this paragraph is limited to those matters arising under the MTPAs. Purchaser's rights to perform under any MTPA is subject to the rights of Lennar therein and the obligations of the Debtors therein, including, without limitation, all offset, indemnity, insurance, payment, privacy, and warranty obligations; such obligations of the Debtors are expressly assumed by Purchaser as part of the sale.

41.    The transactions contemplated by the Final APA are undertaken by the Purchaser without collusion and in good faith, as that term is defined in section 363(m) of the Bankruptcy Code, and accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Sale shall not affect the validity of the Sale (including the assumption and assignment of the Assigned Contracts and Assigned Leases), unless such authorization and such Sale are duly stayed pending such appeal. The Purchaser is a good faith buyer within the meaning of section 363(m) of the Bankruptcy Code and, as such, is entitled to the full protections of section 363(m) of the Bankruptcy Code.

42.    Notwithstanding the provisions of Bankruptcy Rule 6004 and Bankruptcy Rule 6006 or any applicable provisions of the Local Rules, this Order shall not be stayed for fourteen (14) days after the entry hereof, but shall be effective and enforceable immediately upon entry, and the fourteen (14) day stay provided in such rules is hereby expressly waived and shall not apply. Time is of the essence in approving the Sale, and the Debtors and the Purchaser intend to, and are authorized to, close the Sale as soon as practicable, but in no event later than February 28, 2021.

43.    Any appeal seeking to enjoin or stay consummation of the Sale shall be subject to the appellant depositing or posting a bond equal to the then aggregate purchase price, and applicable damages, pending the outcome of the appeal.

44.    No bulk sales law or any similar law of any state or other jurisdiction applies in any way to the Sale.

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

45.     The failure specifically to include any particular provision of the Final APA in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court that the Final APA be authorized and approved in its entirety except as otherwise expressly provided by in this Order.

46.     The Court shall retain jurisdiction to, among other things, interpret, implement, and enforce the terms and provisions of this Order and the Final APA, all amendments thereto and any waivers and consents thereunder and each of the agreements executed in connection therewith to which the Debtors are a party or which has been assigned by the Debtors to the Purchaser, and to adjudicate, if necessary, any and all disputes concerning or relating in any way to the Sale.

47.     Notwithstanding anything in this Order to the contrary, any and all claims against City Ventures Construction, Inc., City Ventures Homebuilding, Inc. and their affiliates (collectively, "City Ventures") sold to Buyer shall remain subject to any and all defenses to such claims, and nothing in this Order shall in any way modify, impair, reduce, eliminate, or otherwise limit such defenses.  Additionally, nothing in this Order shall in any way modify, impair, reduce, eliminate, or other-wise limit the right of City Ventures to the mediation and arbitration of any and all claims against it to the extent required by its contracts.

48.     All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

49.     To the extent that this Order is inconsistent with any prior Order, the Final APA, any other document or pleading with respect to the Motion in these chapter 11 cases, the terms of this Order shall govern.

**IT IS SO ORDERED.**

- 30 -

Prepared and submitted by:

**FOX ROTHSCHILD LLP**

By: ___/s/Brett A. Axelrod___
        BRETT A. AXELROD, ESQ.
        Nevada Bar No. 5859
        1980 Festival Plaza Drive, Suite 700
        Las Vegas, Nevada 89135
*Counsel for Debtors*

**APPROVED/~~DISAPPROVED~~:**

**OFFICE OF THE UNITED STATES TRUSTEE**

By: /s/Edward M. McDonald
        Edward M. McDonald, Jr.
        Trial Attorney for United States Trustee,
        Tracy Hope Davis

**APPROVED/~~DISAPPROVED~~**

**ACF FINCO I LP**

By: /s/William N. Noall
        William N. Noall

**APPROVED/~~DISAPPROVED~~**

**LSQ FUNDING GROUP L.C.**

By: /s/Steven N. Kurtz
        Steven N. Kurtz

**APPROVED/~~DISAPPROVED~~**

**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

By: /s/Samuel A. Schwartz
        Samuel A. Schwartz

**APPROVED/~~DISAPPROVED~~**

**INDEPENDENT ELECTRIC SUPPLY
ONE SOURCE DISTRIBUTORS LLC**

By: /s/Pamela J. Scholefield
        Pamela J. Scholefield

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

1    **APPROVED**/~~DISAPPROVED~~

2    **BEACON SALES ACQUISITION INC.**

3    By: /s/Stephen A. Metz
         Stephen A. Metz

4    **APPROVED**/~~DISAPPROVED~~

5    **CALIFORNIA SELF-INSURERS' SECURITY FUND**

6
         By: /s/Louis J. Cisz, III
7        Louis J. Cisz, III

8    **APPROVED**/~~DISAPPROVED~~

9    **SPI ENERGY CO. LTD.**

10        By: /s/Richard F. Holley
         Richard F. Holley
11
     **APPROVED**/~~DISAPPROVED~~
12
     **THOMPSON THRIFT**
13
         By: /s/Ogonna M. Brown
14       Ogonna M. Brown

15   **APPROVED**/~~DISAPPROVED~~

16   **JOHN MOURIER CONSTRUCTION, INC.**

17        By: /s/James D. Greene
         James D. Greene
18
     **APPROVED**/~~DISAPPROVED~~
19
     **TAYLOR MORRISON COMMUNITIES, INC. and affiliates**
20   **MERITAGE HOMES CORPORATION and affiliates**

21        By: /s/Robert R. Kinas
         Robert R. Kinas
22
     **APPROVED**/~~DISAPPROVED~~
23
     **LENNAR HOMES OF CALIFORNIA, INC. and affiliates**
24
         By: /s/Jennifer L. Kneeland
25       Jennifer L. Kneeland

26

27

28
     119529996.v1 LAK 1134259_2
     Active\119563374.v3-2/18/21
     119864852.v1

1

**APPROVED**/~~DISAPPROVED~~

2

**BLUE WATER – DUPONT, LLC**

3

By: /s/J. Nathan Owens
J. Nathan Owens

4

**APPROVED**/~~DISAPPROVED~~

5

**NRP CONTRACTORS II LLC**

6

7

By: /s/Scott D. Fleming
Scott D. Fleming

8

**APPROVED**/~~DISAPPROVED~~

9

**ENTERPRISE FLEET MANAGEMENT, INC.**

10

By: /s/Michael I. Gottfried
Michael I. Gottfried

11

12

**APPROVED**/~~DISAPPROVED~~

**CITY VENTURES HOMEBUILDING, LLC**

13

14

By: /s/David M. Guess
David M. Guess

15

**APPROVED**/~~DISAPPROVED~~

16

**AFS/IBEX**

17

By: /s/Joel L. Perrell
Joel L. Perrell

18

19

**APPROVED**/~~DISAPPROVED~~

**RAMPART CONSTRUCTION COMPANY, LLC and affiliates**

20

21

By: /s/Aaron T. Capps
Aaron T. Capps

22

**APPROVED**/~~DISAPPROVED~~

23

**H&E EQUIPMENT SERVICES INC.**

24

By: /s/Daniel Hansen
Daniel Hansen

25

26

27

28

- 33 -

## <u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021</u>

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

☐  The Court has waived the requirement of approval in LR 9021(b)(1).

☐  No party appeared at the hearing or filed an objection to the motion

☒  I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below:

Edward M. McDonald, Jr.                                **APPROVED**
Trial Attorney for United States Trustee,
Tracy Hope Davis

William N. Noall                                          **APPROVED**
Counsel for ACF Finco I LP

Steven N. Kurtz                                          **APPROVED**
Counsel for LSQ Funding Group L.C.

Samuel A. Schwartz                                       **APPROVED**
Counsel for The Official Committee of
Unsecured Creditors

Pamela J. Scholefield                                    **APPROVED**
Counsel for Independent Electric Supply
And One Source Distributors LLC

Stephen A. Metz                                          **APPROVED**
Counsel for Beacon Sales Acquisition, Inc.

Louis J. Cisz, III                                       **APPROVED**
Counsel for California Self-Insurers' Security Fund

Richard F. Holley                                        **APPROVED**
Counsel for SPI Energy Co. Ltd.

Ogonna M. Brown                                          **APPROVED**
Counsel for Thompson  Thrift

James D. Greene                                          **APPROVED**
Counsel for John Mourier Construction, Inc.

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

1

2

3

Robert R. Kinas                                              **APPROVED**
Counsel for Taylor Morrison Communities, Inc.
and affiliates And Meritage Homes Corporation
and affiliates

4

5

Jennifer L. Kneeland                                        **APPROVED**
Counsel for Lennar Homes of California, Inc.
and affiliates

6

7

J. Nathan Owens                                             **APPROVED**
Counsel for Blue Water – Dupont, LLC

8

9

Scott D. Fleming                                            **APPROVED**
NRP Contractors II LLC

10

11

Michael I. Gottfried                                        **APPROVED**
Counsel for Enterprise Fleet Management, Inc.

12

David M. Guess                                              **APPROVED**
Counsel for City Ventures Homebuilding, LLC

13

14

Aaron T. Capps                                              **APPROVED**
Counsel for Rampart Construction Company, LLC
and affiliates

15

16

Daniel Hansen                                               **APPROVED**
Counsel for H&E Equipment Services, Inc.

17

18

19

☐   I certify that this is a case under Chapter 7 or 13, that I have served a
    copy of this order with the motion pursuant to LR 9014(g), and that
    no party has objected to the form or content of the order.

20

21

# # #

22

23

24

25

26

27

28

- 35 -

# EXHIBIT 1

**ASSET PURCHASE AND SALE AGREEMENT**

**BY AND BETWEEN**

**PETERSEN-DEAN, INC., BEACHHEAD ROOFING & SUPPLY, INC., CALIFORNIA EQUIPMENT LEASING ASSOCIATION, INC., SOLAR 4 AMERICA, INC., FENCES 4 AMERICA, INC., JAMES PETERSEN INDUSTRIES, INC., PD SOLAR, INC., SONOMA ROOFING SERVICES, INC., PETERSEN ROOFING AND SOLAR LLC, PETERSENDEAN TEXAS, INC., RED ROSE, INC., ROOFS 4 AMERICA, INC., TRI-VALLEY SUPPLY, INC., PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., AND TD VENTURE FUND, LLC**

**COLLECTIVELY, "DEBTORS"**

**AND**

**SOLARJUICE AMERICAN, INC.,**

**(A WHOLLY-OWNED SUBSIDIARY OF SPI ENERGY CO., LTD.), OR ITS ASSIGNEE**

**"BUYER"**

## ASSET PURCHASE AND SALE AGREEMENT

This ASSET PURCHASE AND SALE AGREEMENT ("Agreement")is dated February 5, 2021, for purposes of reference only, and is entered into by and between PETERSEN-DEAN, INC., BEACHHEAD ROOFING & SUPPLY, INC., CALIFORNIA EQUIPMENT LEASING ASSOCIATION, INC., SOLAR 4 AMERICA, INC., FENCES 4 AMERICA, INC., JAMES PETERSEN INDUSTRIES, INC., PD SOLAR, INC., SONOMA ROOFING SERVICES, INC., PETERSEN ROOFING AND SOLAR, LLC, PETERSENDEAN TEXAS, INC., RED ROSE, INC., ROOFS 4 AMERICA, INC., TRI-VALLEY SUPPLY, INC., PETERSEN DEAN ROOFING AND SOLAR SYSTEMS, INC., TD VENTURE FUND, LLC (collectively the "**Debtors**") on the one hand, and SOLARJUICE AMERICAN, INC. or its assignee ("**Buyer**") on the other hand. Debtors and Buyer are sometimes referred to herein individually as a "**Party**" and collectively as the "**Parties**."

WITNESSETH:

WHEREAS, Debtors are the owner and operator of a national electric solar installation, battery installation, roofing, and re-roofing business with operations in California, Nevada, Texas, Colorado, and Florida (the "**Business**"), which includes commercial and consumer divisions (respectively the "**Commercial Business**" and "**Consumer Business**"); and

WHEREAS, on June 11, 2020 (the "**Petition Date**"), Debtors filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Nevada (the "**Bankruptcy Court**") in bankruptcy cases which are jointly administered under the lead case of *Red Rose, Inc.* identified as Case No. 20-12814-mkn (herein referred to collectively as the "**Bankruptcy Case**"); and

WHEREAS, Debtors continue to operate the Business following the Petition Date as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code; and obtained a debtor-in-possession factoring facility from LS DE LLC and LSQ Funding Group, L.C. (collectively, the "**DIP Factor**") secured by the DIP Liens (as defined herein); and

WHEREAS, on October 19, 2020, Debtors filed in the Bankruptcy Case a *Motion for Order Pursuant to Sections 105(a), 363, 365, 503 and 507 of the Bankruptcy Code and Rules 2002, 6004, 6006, 9007, 9008 and 9014 of the Federal Rules of Bankruptcy Procedure Approving and Authorizing: (A) Bidding Procedures in Connection With the Sale of Substantially All of the Debtors' Assets to the Stalking Horse Bidder; (B) Form and Manner of Notice of the Sale Hearing; (C) Sale of Substantially All of the Debtors' Assets Free and Clear of Liens Claims, Encumbrances, and Other Interests, Except the DIP Factoring and as Provided in the Stalking Horse Agreement; (D) Purchase Agreement Relating Thereto; (E) Assumption and Assignment of Certain of the Debtors' Executory Contracts and Unexpired Leases Related Thereto; and (F) Related Relief* [appearing as ECF No. 1172 in the Bankruptcy Case] (the "**Sale Motion**"); and on November 10, 2020, the Bankruptcy Court entered its *Amended Order Pursuant to Sections 105(a), 363, 365, 503 and 507 of the Bankruptcy Code and Rules 2002, 6004, 6006, 9007, 9008 and 9014 of the Federal Rules of Bankruptcy Procedure Approving and Authorizing: (A) Bidding Procedures in Connection With the Sale of Substantially All of the Debtors' Assets; (B) Form and Manner of*

1

*Notice of the Sale Hearing; and (C) Related Relief* [entered as ECF No. 1298 in the Bankruptcy Case] (the "**Bid Procedures Order**"); and

WHEREAS, under the Bid Procedures Order, the Bankruptcy Court approved Bidding Procedures governing the sale of the Debtors' Business and permitting the sale of Commercial Business and Consumer Business separately or together; and

WHEREAS, in accordance with the Bid Procedures Order, Debtors held an auction to sell the Consumer Business's assets on December 14, 2020, Buyer was the successful bidder at the auction with a bid of $875,000.00, and the Bankruptcy Court entered an *Order Approving Sale of Substantially All of the Debtors' Consumer Division Assets to SPI Energy Co., Ltd. (or Its Designee)* [entered as ECF No. 1532 in the Bankruptcy Case] on December 28, 2020 ("**Consumer Business Sale Order**"); and

WHEREAS, Debtors held an auction to sell substantially all the Commercial Business's assets on December 21, 2020 (the "**Auction Date**"); and Buyer was the successful bidder, with a cash bid of $7,850,000.00 ("**Cash Bid**") along with a full, or partial, assumption of the DIP factoring facility and DIP Liens (collectively the "**Successful Bid**"); and

WHEREAS, the Parties desire to consummate Debtors' sale and Buyer's purchase of the Commercial Business assets and other assets of the Business (the "**Subject Assets**") on certain terms and conditions subject to the approval of the Bankruptcy Court and its entry of the Sale Order (as defined herein) approving such sale free and clear of any interest in such property (except for the DIP Liens, all as more specifically provided for in this Agreement, and in accordance with Sections 105, 363, and 365 of the Bankruptcy Code and other applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and the Bidding Procedures Order; and

**NOW, THEREFORE**, for and in consideration of the mutual covenants and agreements contained in this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, intending to be legally bound hereby, agree as follows:

## ARTICLE I
## DEFINITIONS; CONSTRUCTION AND INTERPRETATION

Section 1.1    Definitions.    The capitalized words, terms, and phrases used in this Agreement, including in the preamble and the recitals hereto, shall have the meanings ascribed to such words, terms, and phrases in the "Glossary of Defined Terms" attached to this Agreement as **APPENDIX A**.

Section 1.2    Construction and Interpretation.    Unless the context of this Agreement requires otherwise: (a) words of any gender include each other gender; (b) words using the singular or plural number also include the plural or singular number, respectively; (c) the words "hereof," "herein," "hereby," "hereto," and similar words refer to this entire Agreement and not to any particular Article, Section, Exhibit, Schedule, Appendix, or any other subdivision of this Agreement; (d) references to "Article," "Section," "Exhibit," "Schedule," or "Appendix" are to the Articles, Sections, Exhibits, Schedules, and Appendices, respectively, of this Agreement; (e)

the words "include" or "including" shall be deemed to be followed by the phrases "without limitation" or "but not limited to" whether or not such words are followed by such phrases or phrases of like import; (f) references to "this Agreement" or any other agreement or document shall be construed as a reference to such agreement or document as amended, modified, or supplemented time-to-time and shall include a reference to any document which amends, modifies, or supplements it; and (g) titles for captions of Sections contained in this Agreement are inserted only as a matter of convenience and for reference, and in no way define, limit, extend, describe, or otherwise affect the scope or meaning of this Agreement or the intent of any provision hereof. Each of the Schedules, Exhibits, and Appendices referred to in this Agreement is expressly made a part hereof. In the event of any inconsistency between the statements in the body of this Agreement and those in the Schedules, Exhibits, or Appendices, the statements in the body of this Agreement will control. Whenever any provision of this Agreement refers to any Person's right to consent to or be satisfied with any action, such consent or satisfaction shall be in the Person's sole and absolute discretion, unless the provision granting such Person the right to consent or be satisfied limits the Person's consent or satisfaction right in some other manner. Whenever this Agreement refers to a number of days, such number shall refer to calendar days unless Business Days are specified. All accounting terms used herein and not expressly defined herein shall have the meanings given to them under GAAP.

Section 1.3    <u>Draft & Finalized Schedules</u>.  The Parties agree that with the exception Schedule 1.3(a), the Schedules attached to this Agreement upon execution and delivery may be in draft form, and subject to change with Buyer's, Debtors' and DIP Factor's approval prior to the Bankruptcy Court's hearing on the 363 Motion (as defined herein).

## ARTICLE II
## <u>SALE AND PURCHASE OF THE SUBJECT ASSETS</u>

Section 2.1    <u>Sale and Purchase of the Subject Assets</u>.  Pursuant to the Sale Order (as defined herein) and subject to the terms and conditions of this Agreement, Debtors shall sell, transfer, assign, and convey to Buyer free and clear of any and all claims, right, title, interest or encumbrances (except for the DIP Liens), and Buyer shall, as of the Closing Date, acquire and purchase, free and clear of any and all right, title, interest or encumbrances (except for the DIP Liens), all of Debtors' right, title, and interest in and to the Subject Assets, which consist of all the Business's assets, except for the assets specifically identified in Section 2.2 hereof (the "**Excluded Assets**").  The Subject Assets shall include, but shall not be limited to, the following:

(a)    all equipment, machinery, parts, tools, appliances, furniture, trade fixtures, signs and signage, motor vehicles, maintenance vehicles, trailers, office equipment, information technology equipment, computers, phone systems, and all other personal property assets of Debtors used for or in the operation of the Business (collectively, the "**Equipment**"), including without limitation, those items more specifically listed on **Schedule 2.1(a)** hereto and incorporated herein by this reference, together with any replacements or additions to the Equipment made prior to the Closing;

(b)    all inventories and supplies owned by Debtors and used in connection with the operation of the Business (collectively, the "**Supplies**" and, together with the Equipment, the "**Personal Property**"), including without limitation, those items more specifically listed on

**Schedule 2.1(b)** hereto and incorporated herein by this reference, together with any replacements or additions to the Supplies made prior to the Closing, but excluding inventory disposed of in the ordinary course of Debtors' Business prior to the Closing;

(c)     Executory Contracts assumed by Debtors and assigned to Buyer pursuant to Section 5.2, including without limitation, unexpired leases (collectively, the "**Assigned Contracts**"); provided, however, that if any Assigned Contract is recharacterized by the Final Order (as defined herein) to not be an Executory Contract, then the property that is subject to such Assigned Contract and all of Debtors' rights thereunder shall be part of the Subject Assets transferred free and clear of all claims, liens and encumbrances (except for the DIP Liens);

(d)     all of Debtors' rights and interests in and to all accounts receivable of Debtors' Business, including without limitation, those set forth on Schedule 2.1(d) hereof, subject to the rights of the DIP Factor under the DIP Factoring Agreement and the DIP Factoring Order and payment defenses of account debtors;

(e)     all right, title, and interest in and to any and all general intangibles, copyrights, trademarks, trade names, service marks, patents, trade secrets, displays, symbols, color arrangements, methods, designs and logos, licenses, websites, email and domain names and/or accounts, and names of Debtors and the Business landline and mobile telephone numbers and extensions used in or for the Business and/or relating to and/or used by Debtors in the ownership, use, and/or operation of the Business and/or the Subject Assets, and other names, words, or devices and related applications and registrations (collectively, the "**Intellectual Property Rights**"), as may be more specifically set forth on **Schedule 2.1(e)** hereto and incorporated herein by this reference;

(f)     all plans and specifications, vendor lists, commercial customer lists, business, financial and accounting books and records, financial statements, computer files and records, reports and studies, marketing, advertising, promotional materials, and sales plans, information and studies, and other similar reports used in the ownership or operation of the Business by Debtors (collectively, **"Books and Records"**);

(g)     all manufacturers' or other assignable warranties applicable to any other items included in the Subject Assets (the "**Warranties**") and all assignable permits, licenses, approvals, and other authorizations issued by any Governmental Authority (as defined herein) or entity in connection with the Business (the "**Permits and Licenses**"), in each instance to the extent assignable;

(h)     with the exception of the LEAF Collateral (as defined herein), all computer hardware and software used by Debtors in the operation of the Business or the Subject Assets and computer software owned or licensed by Debtors and used in connection with the Business or the Subject Assets, to the extent transferable, including, without limitation, if possessed by Debtors, all source codes and data, whether on tape, disc, or other computerized format, and all related user manuals, computer records, service codes, programs, stored materials, and databases, including, without limitation, all access codes and instructions needed to obtain access to and to utilize the information contained on such computer records (collectively, the "**Computer Software**");

4

(i)       all insurance policies or contracts listed on Schedule 2.1(i) including any earned/unearned insurance premiums and/or collateral under said policies;

(j)       any outstanding letters of credit, to be expressly assumed by Debtors and assigned to Buyer, upon terms satisfactory to Buyer and the letter of credit holder(s) more particular described in **Schedule 2.1(j)** herein;

(k)       The real property owned by Red Rose, Inc. and/or Petersen-Dean, Inc. located at 1061 Indio Ct, Pahrump, Nevada   89048 with APN 39-491-03 (the "**Pahrump Property**").

(l)       such other assets of Debtors as may be necessary to operate the Business after the Closing Date substantially as previously operated by Debtors or material to the operation of the Business as of the date of this Agreement, other than those Excluded Assets expressly set forth in Section 2.2 below.

Section 2.2    Excluded Assets.  Excluded Assets consist of the following:

(a)       the consideration delivered to Debtors pursuant to this Agreement, and all of Debtors' rights and interests arising under or in connection with this Agreement;

(b)       all cash of Debtors;

(c)       all formation and organization documents, annual, special and all meeting minutes books, corporate and stock record books, corporate seal and stamps, and all other documents relating to the legal existence of Debtors, and all income Tax returns and records, and nontransferable licenses, permits, approvals, and other authorizations; provided, however, that copies of such corporate and Tax records and nontransferable licenses, permits, approvals, and other authorizations shall be provided to Buyer at the Closing at the request of Buyer;

(d)       those certain accounts receivable due and owing from the Objecting Customers as defined under the Final Order Authorizing Payment of Critical Vendor Claims [entered September 3, 2020, as ECF No. 917 in the Bankruptcy Case] as NRP Contractors II LLC, Thompson Thrift Construction, Inc., Rampart Construction Company, LLC, Rampart Multifamily LLC, John Mourier Construction, Inc., Beazer Homes Texas, L.P., and Beazer Homes Holdings, LLC;

(e)       proceeds from the auction by CA Global Partners, Incorporated, of Debtors' Assets, including solar modules, batteries, vehicles, equipment, office furniture, and other property, as defined under the *Order Authorizing: (A) Employment and Compensation of CA Global Partners, Incorporated, as Auctioneer; and (B) Sale of Solar Modules and Related Assets Free and Clear* [entered September 22, 2020, as ECF No. 1001 in the Bankruptcy Case];

(f)       remaining proceeds in the approximate amount of Sixty Thousand Dollars ($60,000.00) from the sale of the fifteen (15) used Vehicles, as defined under the Order Authorizing Sale of Used Vehicles Free and Clear [entered October 15, 2020, as ECF No. 1163 in the Bankruptcy Case];

(g)     proceeds from the sale of the Batteries as defined under the Order Authorizing Sale of Tesla Powerwall Batteries Free and Clear [entered October 15, 2020, as ECF No. 1161 in the Bankruptcy Case];

(h)     proceeds from the Debtors' completed December 15, 2020 sale through CA Global Partners, Incorporated, or other auctioneer, of fifteen (15) vehicles and ten (10) gradalls, lifts, and other equipment, as defined in the *Order Authorizing: (A) Employment and Compensation of CA Global Partners, Incorporated, as Auctioneer; and (B) Sale of Vehicles and Miscellaneous Assets Free and Clear* [entered November 24, 2020, as ECF No. 1397 in the Bankruptcy Case];

(i)     the assets previously purchased by Buyer pursuant to the Consumer Business Sale Order and the proceeds thereof;

(j)     Debtors' workers compensation insurance policies and Debtors' directors and officers insurance policies;

(k)     The loss carry forward tax return as relating to Petersen Dean, Inc. which is in process with the Internal Revenue Service which is anticipated to be approximately $838,000.

(l)     That certain promissory note in the original principal amount of One Million Eight Hundred Thousand Dollars ($1,800,000), from James Whitcomb and Haleakala Solar, Inc., a Hawaii corporation, as maker, to Debtors, as payee, associated with the sale of certain assets of PD Hawaii under that certain Asset Purchase and Interim Management Agreement approved by the Bankruptcy Court on August 28, 2020 by that certain *Order Granting Motion of Debtor for Order Authorizing the Sale of Substantially All of its Assets Free and Clear of All Liens, Claims and Encumbrances, and For Related Relief* [Dkt. 954, Case no. BK-S-20-12814-mkn], and all proceeds thereof, as set forth more specifically in the *Claims Settlement and 363 Sale Support Agreement and Releases* dated October 28, 2020 between the Debtors, ACF, and the Committee (the "ACF/UCC Settlement Agreement"), approved by the *Order Granting Debtors' Motion for Approval of Compromise, Pursuant to Fed. R. Bankr. P. 9019, by and among Debtors, ACF Finaco I, CP and the Official Committee of Unsecured Creditors* [entered on November 16, 2020 as ECF No. 1328 in the Bankruptcy Case],

(m)     Any and all claims that Debtors' estates may have against Jim Petersen and/or Tricia Petersen individually and all proceeds thereof, as defined as the "Petersen Claims" and set forth more specifically in the ACF/UCC Settlement Agreement,

(n)     Any and all real property and personal property of Jim Petersen and the bankruptcy estate thereof, Tricia Petersen, and the bankruptcy estate thereof, TD Venture Fund, LLC, and the bankruptcy estate thereof, and all proceeds of all of the foregoing, including but not limited to the "Hawaii Property," and the "Membership Interest", as each is defined and set forth more specifically in, and to be transferred to ACF under, the ACF/UCC Settlement Agreement, and any and all other rights granted ACF pursuant to, or in accordance with, that certain *Order Granting Debtors' Motion for Approval of Compromise, Pursuant to Fed. R. Bankr. P. 9019, by and among TD Venture fund, LLC, James P. Petersen, Tricia Yeh Petersen and ACF Finco I, LP* [ECF 1460],

(o)    Any and all claims covered under the Debtors' director and officer liability policies (the "D&O Covered Claims") as defined and set forth more specifically in, and to be transferred to ACF under, the ACF/UCC Settlement Agreement,

(p)    all claims and causes of action, inclusive of Debtors' commercial tort claims, except the Petersen Claims (as defined in the ACF/UCC Settlement Agreement) that constitute property of Debtors' bankruptcy estates under Section 541 of the Bankruptcy Code, and/or any other applicable federal or state law, and all claims, causes of action, proceeds and rights to proceeds therefrom, as defined as the "Chapter 5 Claims" and set forth more specifically in, and to be transferred to ACF under, the ACF/UCC Settlement Agreement; and

(q)    Any other specified assets encumbered by ACF that are allocated to Debtors' estates or their successors under the ACF/UCC Settlement; and

(r)    Those certain accounts receivable purchased by DIP Factor prior to the Closing Date pursuant to the DIP Factoring Agreement and DIP Factoring Order ("Factored Receivables").

Section 2.3    <u>Consents</u>.  Notwithstanding any other provision of this Agreement, this Agreement does not affect an assignment of any Assigned Contract to the extent that such Assigned Contract is not assignable under the Bankruptcy Code without the consent of the other party or parties thereto, and the consent of such other party has not been given or received, as applicable. As to any Subject Assets (including any Assigned Contract), Debtors will use their commercially reasonable efforts to obtain as promptly as practicable prior to the Closing, any required consent to transfer such Subject Assets to Buyer or, if required, for novation thereof to Buyer or, alternatively, written confirmation from such parties reasonably satisfactory to Buyer that such consent is not required. In no event, however, will Debtors be obligated to pay any money to any Person or to offer or grant financial or other accommodations to any Person in connection with obtaining any consent, waiver, confirmation, novation, or approval with respect to any such Assigned Contract; provided, however, Buyer may provide Debtors with the funding for the foregoing in Buyer's sole and absolute discretion.

Section 2.4    <u>No Real Property</u>.  Debtors represent and warrant that they do not own any fee simple title to any real property other than the Pahrump Property.

## ARTICLE III
## <u>LIABILITIES</u>

Section 3.1    <u>Assumed Liabilities</u>.  In accordance with the provisions of this Agreement and the Sale Order, at the Closing, Buyer will assume and pay or perform and discharge when due only the following liabilities of Debtors in each instance other than the Retained Liabilities, and no other liabilities (collectively, the "**Assumed Liabilities**"), and, except for the Assumed Liabilities, Buyer shall not be deemed to have assumed any other liabilities of Debtors:

(a)    Subject to the Amended and Restated Invoice Purchase Agreement (the "**AIPA**"), the Assumed Secured Obligations (as defined in **Appendix A**).

(b)    all liabilities *arising after* the Closing Date under the Assigned Contracts together with all amounts necessary to cure existing defaults as a prerequisite to assumption by Debtors and assignment to Buyer ("**Cure Amounts**"), which Cure Amounts are Assumed Liabilities.

(c)    all liabilities, accounts, and accounts payable arising out of, relating to, or incurred in connection with the Business or the Subject Assets *arising after* the Closing Date that were incurred from the operation of the Business by Buyer after the Closing Date.

Section 3.2    <u>Retained Liabilities</u>.  Other than the Assumed Liabilities, Buyer shall not, is not obligated to, and does not hereby assume or become liable on or with respect to any Contracts of, or for or with respect to any indebtedness, obligations, commitments, or liabilities of Debtors, direct or indirect, known or unknown, or absolute, vested, or contingent, all of which shall be retained by Debtors (herein referred to collectively as the "**Retained Liabilities**"). Without limiting the generality of the foregoing, Buyer shall NOT assume or become liable for, and the Retained Liabilities shall include the following:

(a)    any liabilities, obligations, and accounts payable of Debtors with respect to, or arising from, the Business which are not specifically included as an Assumed Liability, including, without limitation, Secured Obligations owed to DIP Factor not included in the Assumed Secured Obligations (including those exceeding the DIP Cap), indebtedness owed to ACF FINCO I, LP and legal fees and expenses of Debtors' counsel, Fox Rothschild LLP, or any professional employed by the Debtors, or professional employed in the Bankruptcy Case such as counsel for the Official Committee of Unsecured Creditors, or any fees owing to the United States Trustee's Office;

(b)    all liabilities and obligations arising under any Contracts that are not Assigned Contracts, and all liabilities and obligations arising under the Assigned Contracts for periods of time prior to as of the Closing Date other than the Cure Amounts, including without limitation, liabilities arising from any complaints, lawsuits or adversary proceedings filed against Debtors (or which could be filed against Debtors) prior to the closing;

(c)    all debt and financing obligations of Debtors arising at any time, except for the Assumed Secured Obligations under the DIP Factoring Agreement specifically agreed to be assumed by Buyer set forth in Section 3.1(a) above;

(d)    any liabilities and obligations of Debtors with respect to any employees or independent contractors of Debtors or the Business, including, without limitation, pursuant to any employment agreements, independent contractor agreements, executive compensation agreements, employee or executive benefit plans, employee insurance plans, and for salaries, wages, overtime, accrued vacation time, or other benefits payable to any employees of Debtors or of the Business;

(e)    any liability or obligation of Debtors resulting from the consummation of the transactions contemplated herein and arising under or related to the WARN Act;

(f)    all liabilities and obligations arising out of or in any way related to the ownership or operation of the Business or the Subject Assets prior to or occurring on the Closing

8

Date (including any Taxes relating to the Business or the Subject Assets payable prior to, or for periods of time prior to or occurring on, the Closing Date);

(g)    all liabilities to any federal, state, or local Governmental Authority, or to any special purpose district, for unpaid Taxes of any type or description, or penalties or interest thereon, arising by reason of the ownership, use, and/or operation of the Business or Subject Assets prior to the Closing Date;

(h)    any sales/use Tax, in each instance arising from the implementation and closing of the transactions contemplated by this Agreement, whether or not imposed on or measured by income, including any amounts due or which may become due and owing under NRS 244.335, NRS 244.3352, NRS 360.525, and NRS 612.695;

(i)    all actions, causes of action, claims, pending or threatened litigation, arbitration, judgments, settlements or other proceedings, or pursuant to any governmental or regulatory actions, investigations, or proceedings related to or with respect to Debtors or the Business or the Subject Assets first arising or incurred or in connection with any events occurring prior to the Closing Date; and

(j)    The Non-Assumed Secured Obligations (as defined in **Appendix A**)

(k)    any other liability, obligation, or commitment not specifically and expressly assumed by Buyer herein and hereunder.

## ARTICLE IV
## PURCHASE PRICE AND PAYMENT

Section 4.1    Purchase Price and Payment.  The consideration for the Subject Assets (the "**Purchase Price**") shall consist of: (i) the Cash Bid *as adjusted* pursuant to Section 4.4 hereof; (ii) the assumption of the Assumed Secured Obligations, (iii) assumption of the Assumed Liabilities, and (iv) payment of the Cure Amounts.  Buyer agrees to pay the Cash Bid of the Purchase Price as follows:

(a)    Payment of an earnest money deposit in the amount of $785,000.00 ("**Earnest Money Deposit**"), which was paid to Debtors on December 23, 2020.  Except as provided in the Interim Management Agreement (as defined herein) if applicable,  Debtors shall hold the Earnest Money Deposit in trust pending the Closing or earlier termination of this Agreement.  The Earnest Money Deposit shall become non-refundable, but remain applicable to the Purchase Price upon expiration of the Due Diligence Period (as defined in **Appendix A**) unless Buyer cancels the Agreement during the Due Diligence Period in accordance with Section 6.2 herein.  If Buyer cancels the Agreement in accordance with Section 6.2 of this Agreement, any portion of the Earnest Money Deposit not utilized for Debtors' operations pursuant to the IMA shall be returned to Buyer within ten (10) Business Days.

(b)    Payment of the balance of the Adjusted Cash Bid amount to Debtors in immediately available funds.

Section 4.2     <u>Allocation of Purchase Price</u>.  The allocation of the Purchase Price among the Subject Assets for income Tax reporting purposes shall be as agreed upon by Buyer and Debtors prior to Closing.

Section 4.3     <u>Prorations</u>.  All personal property Taxes applicable to the Business shall be prorated between the Parties on the Closing Date, with Debtors responsible for the time period through and including the Closing Date and Buyer responsible for the time period after the Closing Date. Buyer shall open accounts with any third-party utility companies providing service to the Business (including electrical, water, sanitary sewer, gas, telephone, and internet/cable, as applicable) and for trash removal services, as applicable, in its own name commencing on the first Business Day after the Closing Date, and Debtors shall be responsible for, and shall close out and make final payments with respect to, all such services to the Business on or before the Closing Date.

Section 4.4     <u>Adjustment in Purchase Price</u>.

(a)     The Parties acknowledge and understand that the Successful Bid was based on information available to bidders in Debtors' data room, and Buyer relied upon this information in making its Cash Bid on the Auction Date.  The Parties further acknowledge that during the Due Diligence Period, the Parties have determined that certain information in Debtors' data room pertaining to Debtors' equipment, accounts receivables, and work-in-progress as of the Auction Date was incomplete and/or inaccurate; and further agree to a downward adjustment in the Purchase Price.

(b)     Without limiting the generality of the foregoing, the Parties agree that the Debtors have fewer vehicles, trailers and lifts than reported; and have determined that as of the date of this Agreement, there are approximately twelve (12) missing vehicles, thirty-one (31) missing trailers, and fifty-two (52) missing lifts.  As a result of the missing equipment, the Parties agree that the cash component of the Purchase Price is hereby adjusted downward by the sum of **$1,000,000.00**, resulting in an adjusted Cash Bid of **$6,850,000.00** ("Adjusted Cash Bid") to be paid by Buyer at Closing.

## ARTICLE V
## BANKRUPTCY COURT MATTERS

Section 5.1     <u>Bankruptcy Court Approval</u>.

(a)     Buyer and Debtors acknowledge that, under the Bankruptcy Code, the purchase and sale of the Subject Assets is subject to approval of the Bankruptcy Court.

(b)     Within five business (5) days following execution and delivery of this Agreement, Debtors shall file with the Bankruptcy Court a motion for an order approving the sale of the Subject Assets to Buyer and approving the assumption and assignment of the Assigned Contracts free and clear of all right, title, interest or encumbrances (except the DIP Liens) pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code, which motion shall contain, among other things: (i) a waiver of the stay imposed by Federal Rule of Bankruptcy Procedure 6004(h); (ii) resolution of any objections to the assumption and assignment of Executory Contracts or to a proposed Cure Amount agreed to Buyer; and (iii) findings of fact determining that Buyer is a good

faith purchaser entitled to the protections of Section 363(m) of the Bankruptcy Code ("**Sale Order**").  Said motion is hereafter referred to as the "**363 Motion**."  The Parties agree that the form of Sale Order sought by the 363 Motion shall be substantially similar to that attached hereto as **Exhibit "B"** hereto, and shall provide that security interests granted by Debtors in favor of ACF and LSQ attached to the sale's proceeds.

(c)     The Sale Order, once entered by the Bankruptcy Court, shall be a "**Final Order**" provided: (i) no appeal, notice of appeal, motion to amend or make additional findings of fact, motion to alter or amend judgment, motion for rehearing, or motion for new trial has been timely filed or, if any of the foregoing has been timely filed, it has been disposed of in a manner that upholds and affirms the subject Sale Order in all respects without the possibility for further appeal or rehearing thereon; (ii) the time for instituting or filing an appeal, motion for rehearing, or motion for new trial shall have expired; and (iii) no stay is in effect. As a condition to Closing the sale and of all of Buyer's obligations hereunder, a Final Order shall have been entered by the Bankruptcy Court in a form reasonable acceptable to Buyer and Debtors.

(d)     In the event that a Sale Order does not become a Final Order entered by the Bankruptcy Court as contemplated by Section 5.1, Buyer shall have the right to terminate this Agreement, and the Parties shall have no further obligations to one another except for those expressly surviving termination under the terms of this Agreement or the Interim Management Agreement.

Section 5.2     <u>Assumption & Assignment of Executory Contracts and Unexpired Leases</u>. The Sale Order shall provide for Debtors' assumption, and assignment to Buyer, of the Executory Contracts and Unexpired Leases set forth on **Schedules 5.2(a) through 5.2(d)** hereto (the "**Contract & Cure Schedule**") under Section 365 of the Bankruptcy Code.  The Cure Amounts for each Executory Contract shall be set forth in the Contract & Cure Schedule; and shall be paid by the Buyer in addition to the Cash Bid upon Closing.  Unless the Bankruptcy Court orders otherwise, each Executory Contract and Unexpired Lease included on the Contract & Cure Schedule will be deemed to have been assumed by Debtors and assigned to Buyer and become an Assigned Contract on the Closing Date (the "**Assumption Effective Date**").

## ARTICLE VI
## DUE DILIGENCE

Section 6.1     <u>Due Diligence Documents</u>.  Debtors have previously made available to Buyer the business, financial and accounting books and records and financial statements of the Business, as well as all material documents and Contracts related to the ownership and operation of the Business, as may be updated from time to time through the expiration of the Due Diligence Period (collectively "**Due Diligence Documents**"). Until the Closing, Debtors will promptly deliver to Buyer any modifications to the Due Diligence Documents or additional documents that Debtors obtain or become aware of after delivery of the original Due Diligence Documents. Debtors hereby represent and warrant that, to the best of Debtors' knowledge, the Due Diligence

Documents constitute all material documents related to the Business and this Agreement that are in Debtors' possession or control.

Section 6.2    Buyer's Investigation.  Buyer shall have until 5:00 p.m. Pacific Time on the last day of the Due Diligence Period to determine, in its sole and absolute discretion, whether the Subject Assets are suitable to Buyer, including, without limitation, the right to review and approve the financial results of any investigations of the Commercial Business and Subject Assets (including, without limitation, investigations with regard to governmental regulations and economic feasibility) with respect to the Subject Assets (the "**Feasibility Matters**"). If Buyer is not satisfied with the results of its due diligence investigation in its sole and absolute discretion, Buyer may terminate this Agreement at any time prior to the expiration of the Due Diligence Period by giving Debtors a written notice of termination ("**Notice of Termination**"). In the event of such termination, except for those provisions that expressly survive the termination of this Agreement, neither party shall have any further obligation or liability hereunder. Alternatively, at any time prior to the expiration of the Due Diligence Period, Buyer may elect to give Debtors written notice unconditionally approving the Feasibility Matters and electing to proceed to Closing ("**Notice of Approval**"). In the event Buyer fails to give a Notice of Termination or Notice of Approval prior to the expiration of the Due Diligence Period, upon the first day immediately following the expiration of the Due Diligence Period, Buyer shall be deemed to have given a Notice of Termination and this Agreement shall terminate.

Section 6.3    New Permits and Licenses.  During the Due Diligence Period, Buyer may, in its sole and absolute discretion, submit applications for any new Permits and Licenses to applicable Governmental Authorities for approval pending Closing of the transactions contemplated herein.  Debtors agree to cooperate with Buyer in this regard to the extent any Debtors' Permits and Licenses are not assignable to Buyer.

Section 6.4    Preparation of Contract & Cure Schedule.  During the Due Diligence Period, the Parties shall prepare the Contract & Cure Schedule for attachment to this Agreement as **Schedules 5.2(a)** through **5.2(d)** as follows:

(a)    Within one (1) Business Day after execution of this Agreement, Debtors agree to provide Buyers with an accurate and complete list of all Executory Contracts and associated Cure Amounts in a manageable Excel format organized in the following categories ("**Contract Spreadsheets**"):

| Schedule | Category of Executory Contracts |
| --- | --- |
| 5.2(a) | Commercial Solar Roofing & Battery Contracts |
| 5.2(b) | Unexpired Real Property Leases |
| 5.2(c) | Unexpired Personal Property Leases |
| 5.2(d) | Other Executory Contracts |

(b)    Debtors' Contract Spreadsheets shall specify the Cure Amounts for each Executory Contract.  In addition, Debtors' Contract Spreadsheets shall contain columns next to each Executory Contract for Buyer to complete during the Due Diligence Period indicating which

Executory Contracts Buyer desires to have Debtors reject or assume and assign to Buyer upon Closing; e.g., a column stating: "*Reject*" and a column stating: "*Assume & Assign*."

(c)    During the Due Diligence Period, Buyer will select which Executory Contracts and unexpired leases that it wants the Debtors to reject or assume and assign by checking the appropriate column; and thereafter the Parties shall attach the completed Schedules 5.2(a) through 5.2(d) to the Agreement for Bankruptcy Court Approval.

(d)    Buyer may amend its selection of Executory Contracts on the Contract & Cure Schedule, in its sole discretion at any time prior to the hearing on the 363 Motion; and Debtors shall supplement their 363 Motion accordingly; provided that a final Contract & Cure Schedule shall be attached to the Final Order entered by the Court.

## ARTICLE VII
## THE CLOSING; THE CLOSING DATE; ACTION AT CLOSING

Section 7.1    <u>Closing</u>.  The closing of the transactions contemplated by this Agreement (the "**Closing**") shall occur within, but no later than, ten (10) days after the Sale Order entered by the Bankruptcy Court becomes a Final Order, but in no event later than February 26, 2021, on such date as designated by Buyer, at a place mutually agreed upon by the Parties.  The date on and time at which the Closing actually occurs is referred to in this Agreement as the "**Closing Date**."

Section 7.2    <u>Debtors' Closing Deliverables</u>.  At the Closing, and concurrently with the making of the deliveries by Buyer of the Buyer's Closing Deliverables as set forth in Section 7.3, Debtors shall deliver, or cause to be delivered, to Buyer the following (herein referred to collectively as "**Debtors' Closing Deliverables**"):

(a)    the duly executed Factoring Assignment and Assumption Agreement (as defined in **Appendix A**) in form substantially similar to that in **Exhibit C** hereof;

(b)    the duly executed Assignment and Assumption Agreement(s) (as defined in **Appendix A**) in form substantially similar to that in **Exhibit D** hereof;

(c)    the duly executed Bill(s) of Sale (as defined in **Appendix A**) in form substantially similar to that in **Exhibit E** hereof;

(d)    the duly executed Intellectual Property Assignment Agreement (as defined in **Appendix A**) in form substantially similar to that in **Exhibit F** hereof;

(e)    certificates of title for all vehicles, trailers, and other construction equipment with certificates of titles that are included as part of the Personal Property; and

(f)    grant, bargain and sale deed conveying the Pahrump Property to Buyer along with executed declaration of value form..

Section 7.3    <u>Buyer's Closing Deliverables</u>.  At the Closing, and concurrently with the making of deliveries by Debtors of the Debtors' Closing Deliverables to Buyer as set forth in

Section 7.2, Buyer shall deliver, or cause to be delivered, to Debtors the following (herein referred to collectively as "**Buyer's Closing Deliverables**"):

        (a)      payment of cash in the amount of the Cash Bid minus a credit for the Earnest Money Deposit, and payment of the Cure Amount(s) to the respective counterparty to any Assigned Contract);

        (b)      the duly executed AIPA in form substantially similar to that in **Exhibit A** hereof;

        (c)      the duly executed Factoring Assignment and Assumption Agreement in form substantially similar to that in **Exhibit C** hereof;

        (d)      the duly executed Assignment and Assumption Agreement(s) in form substantially similar to that in **Exhibit D** hereof; and

        (e)      the duly executed Intellectual Property Assignment Agreement in form substantially similar to that in **Exhibit F** hereof.

Section 7.4    <u>Expenses</u>.  Upon Closing, Buyer shall pay fees for transferring titles to vehicles, trailers and construction equipment with titles.  Buyer's legal and other professional fees. Debtors shall pay transfer tax and recording fees for the Pahrump Property, and all other costs, fees, Taxes, and expenses incurred in connection with the Closing.

Section 7.5    <u>Further Assurances</u>.  It is the intent of this Agreement that Debtors shall at the Closing convey, or cause to be conveyed, to Buyer all Subject Assets. Debtors and Buyer agree that at the Closing and any time thereafter, upon the reasonable request of Debtors or Buyer, the other Party shall execute, acknowledge, and deliver such deeds, assignments, conveyances, transfers, and other instruments and documents, and shall perform such acts as Debtors or Buyer, as applicable, shall from time to time reasonably require (at no cost to Debtors unless such request is from Debtors) for the perfecting, assuring, conveying, assigning, transferring and confirming unto Buyer the property and rights herein conveyed or assigned or intended now or hereafter so to be.  The provisions of this Section 7.5 shall survive the Closing.

        (a)      For the continuance of the necessary Chapter 11 wind down, Buyer agrees to provide to the Debtors Estate the use of the following people (if they are included in the Transferred Employees) to assist in the wind down and/or transition stage as relating to critical corporate, legal, accounting, human resource and other associated tasks that are necessary by Debtors for the Chapter 11 process to conclude up to an aggregate of 20-hours per week at Debtors' expense for a period of no more than six (6) months: **George Milionis, Garriet-Mitchel Mendoza, and Danielle Shackelford, Mark Vogel and Terri Vincent.**  For the operation of the factoring facility under the AIPA, Debtors agree that, after the Closing Date and for a period of ninety (90) days thereafter, Debtors will forward to the Post-Petition Factoring Lockbox any and all collections, cash, or other receipts or payments that come into Debtors' possession on the Factored Receivables or the Subject Assets, with such remittances to be made once per week, after allowing three (3) business days for collection, less $50.00 per remittance for handling, postage and wire fees; after such ninety (90) day period, Debtors may return such collections, cash, or other receipts on the Factored Receivables or the Subject Assets to the remitter.

(b)      To facilitate a smooth transition of the Business, Debtors shall during the Transition Period (as defined in **Appendix A**): (i) assist Buyer in obtaining new Permits and Licenses permits, licenses, approvals, and other authorizations issued by any Governmental Authority or entity in connection with the Business to the extent that Debtors' Permits and Licenses are not assignable, including without limitation, contractor's licenses for commercial solar roofing and battery Assigned Contracts described on Schedule 5.2(a) ("Construction Contract(s)"); (ii) maintain non-assignable Permits and Licenses for Construction Contracts in good standing; (iii) continue performance under the Construction Contracts with the understanding that Buyer shall pay all expenses related thereto and shall be entitled to receive the revenues generated therefrom subject to the rights of the DIP Factor; (iv) cooperate with Buyer to ensure collection of funds due on Construction Contracts for the benefit of Buyer and where applicable, DIP Factor; (v) enter into new Construction Contracts subject to Buyer's written pre-approval; (vi) in Buyer's discretion, maintain applicable insurance coverage for Construction Contracts; (vii) cause the assignment of each Construction Contract upon Buyer's receipt of applicable Permits and Licenses; and (viii) perform other activities reasonably necessary to facilitate a smooth transition of the Business.

## ARTICLE VIII
## REPRESENTATIONS AND WARRANTIES

Section 8.1      Representations and Warranties of Debtors.  Debtors represent and warrant for the benefit and reliance of Buyer as follows, as of the date of this Agreement and as of the Closing Date:

(a)      Status, Power, and Authority. Debtors are duly organized, validly existing, and in good standing under the Laws of the state of each Debtor's respective formation, with all requisite corporate or company power and authority to enter into and carry out each of its obligations under this Agreement, subject to approval of the Bankruptcy Court. Debtors do not have any subsidiaries, other than the Debtors, that own any of the Subject Assets.

(b)      Due Authorization, Execution, and Delivery. The execution, delivery, and performance of this Agreement by Debtors and the persons executing the same on behalf of Debtors have been duly and validly authorized, subject to approval of the Bankruptcy Court.

(c)      Legal, Valid, Binding, and Enforceable. This Agreement and the other agreements and instruments contemplated hereby constitute legal, valid, and binding obligations of Debtors, enforceable in accordance with their respective terms, subject to approval of the Bankruptcy Court.

(d)      No Consents. Other than consents that may be necessary to assign to Buyer the Assigned Contracts, Intellectual Property Rights and the Assumed Secured Obligations no material consent, license, permit, order, approval, or authorization of any Governmental Authority or private party is required in connection with the execution, delivery, and performance of this Agreement by Debtors, other than the Bankruptcy Court as set forth in Article V above.

(e)      No Conflict/No Breach. The execution, delivery, or performance of this Agreement does not, with or without the giving of notice and/or the passage of time (a) violate any

15

provision of Law applicable to Debtors, the Subject Assets, or the Business, or which would prevent the consummation of the transactions contemplated by this Agreement; or (b) conflict with or result in the breach or termination of, or constitute a default under or pursuant to any judgment, order, injunction, decree, or ruling of, any court or Governmental Authority by which Debtors, the Subject Assets, or the Business are subject, or which would prevent the consummation of the transactions contemplated by this Agreement; or (c) result in the creation of any lien, charge, or encumbrance upon any of the Subject Assets.

(f)     Personal Property.  Debtors have good title to the Personal Property (other than Personal Property leased or licensed pursuant to an Assigned Contract); and the Personal Property will be transferred (subject to the terms of any applicable leases or licenses) to Buyer at the Closing free and clear of any interest in such Personal Property.

(g)     Compliance With Laws. The Business, the use of the Subject Assets by Debtors, and the operation of the Business conform in all material respects to any and all applicable Laws. Except as previously disclosed to Buyer in writing during the Due Diligence Period, Debtors have not received any written notice from any Governmental Authority relating to the Business or the Subject Assets claiming any violation of any such Laws, or requiring any work, repairs, construction, alterations, or installation on or in connection with the Business, and Debtors have no knowledge of any investigation with respect to the foregoing. The Business complies with the Americans With Disabilities Act and the Occupational Safety and Health Act.

(h)     Licenses and Permits. Debtors have delivered to Buyer true, correct, and complete copies of: (a) all currently valid certificates of occupancy for the Business; (b) any and all certificates or reports regarding current inspections of the Business and required operating licenses or permits issued by any Governmental Authority; and (c) all other current, transferable, assignable, or relinquishable Permits and Licenses, if any, relating to the Subject Assets and/or the Business.

(i)     Taxes. Debtors have timely filed all Tax returns, reports, and declarations required to be filed in connection with the income, sales, property, and all other aspects of the Business and/or the ownership and operation thereof, or extensions therefor. No Taxes shown to be due on such returns, reports, and declarations, including any interest or penalties, are past due. Debtors are not delinquent in the payment of any Tax, estimated Tax, or assessment.  There are no Tax liens affecting any of the Subject Assets, except liens for non-delinquent personal property Taxes.

(j)     No Litigation. Except for the Bankruptcy Case and as otherwise disclosed on Schedule 8.1(j) hereof, there are no actions, claims, suits, arbitrations, mediations, or other proceedings pending or, to the best of Debtors' knowledge, threatened in writing against Debtors, the Business, or the Subject Assets in any court or before any arbitrator or mediator or any Governmental Authority (herein referred to collectively as "**Actions**") which would prevent Debtors from completing the transactions provided for herein or would in any way materially and adversely affect the ownership or operation of the Business by Buyer after the Closing or which would create any liability or obligations of Buyer. There are no Actions against or by Debtors with respect to the Assigned Contracts. Schedule 8.1(j) identifies all third-party Actions in the nature

16

of personal injury claims against Debtors or with respect to the Business, all of which have been identified.

      (k)    <u>Contracts</u>.

      (i)    Buyer shall not be obligated to assume any other Contracts, and Debtors shall remain responsible for any Contract, that is not, or are not an Assigned Contract;

      (ii)    on the Closing Date, all originals (or, if Debtors are not in possession of an original, a conformed copy) of the Assigned Contracts will be delivered by Debtors to Buyer and they will be, when delivered, true, complete, and correct;

      (iii)    after payment of the Cure Amounts, no party, including Debtors, to any of the Assigned Contracts is in default or breach of any of their respective obligations or covenants thereunder, and there exists no event which, with notice or lapse of time, or both, would constitute an event of default under any Assigned Contract on the part of Debtors or on the part of any counterparty thereto  except as disclosed on Schedule 8.1(k).

      (l)    <u>Intellectual Property</u>.

      (i)    The Intellectual Property Rights are more particularly described on Schedule 2.1(e) hereof.  No other Intellectual Property Rights  are used in the Business as it is presently conducted by Debtors.

      (ii)    Debtors are the sole and exclusive owner of all Intellectual Property Rights and have received no notice from any other party pertaining to Debtors' use of or challenging the right of Debtors to use the Intellectual Property Rights. Debtors have not granted any licenses or other rights to use the Intellectual Property Rights and have not agreed to grant any such licenses or other rights.

      (m)    <u>Insurance</u>. Schedule 2.1(i) lists all insurance policies being acquired by the Buyer.

      (n)    <u>No Orders</u>. No judgment, order, injunction, decree, or ruling of any court or Governmental Authority exists by which Debtors, the Subject Assets, or the Business are bound, or to which any of them are subject, which in any manner materially or adversely affects the operation of Business, other than an order entered by the Bankruptcy Court.

      (o)    <u>Financial Statements</u>. Except as noted therein and except for normal adjustments with respect to unaudited financial statements, the financial statements provided by Debtors to Buyer from and after the Petition Date, were prepared in accordance with GAAP and present fairly the financial position of Debtors and the Business as of such date(s) and the results of all operations and cash flows for the period(s) then ended.

      (p)    <u>Absence of Loss</u>. Since the Auction Date, except as reflected in the financial statements referenced in Section 8.1(o), there has not been any damage, destruction, or other casualty, loss, or forfeiture with respect to the Personal Property, whether or not covered by insurance, in excess of $50,000.00 in the aggregate.

(q)    <u>Affiliates of Debtors</u>.

(i)    No Person affiliated with Debtors has owned all or any significant portion of the Subject Assets, and Debtors have not changed their names.

(ii)    No officer, director, or employee of any of the Debtors, to Debtors' knowledge, owns, directly or indirectly, in whole or in part, any property, asset, permit, license, or secret or confidential information which Debtors are using or the use of which is necessary or material to the conduct of the operations or the Business.

(r)    <u>Suppliers and Vendors</u>. Schedule 8.1(r) sets forth an accurate and complete list of the twenty (20) largest suppliers and vendors of Debtors in terms of purchases during the twelve (12) months ending December 31, 2020, and the approximate total purchases by Debtors from each such supplier or vendor during such period.

(s)    <u>Investment Company</u>. Debtors are not an "investment company" or an "affiliated person" thereof, as such terms are defined in the Investment Company Act of 1940 as amended, and the rules and regulations promulgated thereunder.

(t)    <u>Brokers and Finders</u>. Debtors have not engaged or done business with any Person who may have a claim to, and have not incurred any obligation or liability to any Person with respect to, any broker or agent fees or commissions, finder's fees, or other compensation or consideration as a result of or in connection with the transactions contemplated by this Agreement except for those professionals retained by Debtors pursuant to Sections 327 and 1103 of the Bankruptcy Code.

(u)    <u>Disclosure Schedules</u>.  The information set forth on the Schedules to this Agreement, to the best of Debtors' knowledge, is true, correct, and complete.  In addition, to the best of Debtors' knowledge, the Due Diligence Documents constitute all material documents related to the Business and the Subject Assets that are in Debtors' possession or control.

Section 8.2    <u>Representations and Warranties of Buyer</u>.  Buyer represents and warrants for the benefit and reliance of Debtors as follows, as of the date of this Agreement and as of the Closing Date:

(a)    <u>Status, Power, and Authority</u>. Buyer is duly organized, validly existing, and in good standing under the Laws of the state of its formation with all requisite power and authority to enter into and carry out its obligations under this Agreement.

(b)    <u>Due Authorization, Execution, and Delivery</u>. The execution, delivery, and performance of this Agreement by Buyer and the persons executing the same on behalf of Buyer have been duly and validly authorized.

(c)    <u>Legal, Valid, Binding and Enforceable</u>. This Agreement and the other agreements and instruments contemplated hereby constitute legal, valid, and binding obligations of Buyer, enforceable in accordance with their respective terms.

18

(d)  <u>No Consents</u>. Other than consents that may be necessary to assign to Buyer the Assigned Contracts, Intellectual Property Rights and the Assumed Secured Obligations as contemplated herein, no material consent, license, permit, order, approval, or authorization of any Governmental Authority or private party is required in connection with the execution, delivery, and performance of this Agreement by Buyer.

(e)  <u>No Conflict/No Breach</u>. The execution, delivery, or performance of this Agreement do not, with or without the giving of notice and/or the passage of time (a) violate any provision of Law applicable to Buyer or which would prevent the consummation of the transactions contemplated by this Agreement, or (b) conflict with or result in the breach or termination of, or constitute a default under or pursuant to any indenture, mortgage, or deed of trust or any judgment, order, injunction, decree, or ruling of any court or Governmental Authority, or any other agreement or instrument by which Buyer is bound, or to which it is subject, or which would prevent the consummation of the transactions contemplated by the Agreement.

(f)  <u>Brokers and Finders</u>. Buyer has not engaged or done business with any Person who may have a claim to, and has not incurred any obligation or liability to any Person with respect to, any broker or agent fees or commissions, finder's fees, or other compensation or consideration as a result of or in connection with the transactions contemplated by this Agreement.

(g)  <u>Ability to Satisfy Purchase Price</u>.  At the time of entering into this Agreement, Buyer has provided Debtors with documentation showing that Buyer has the ability to pay the Cash Bid.

Section 8.3    <u>Survival of Representations and Warranties and Certain Covenants</u>.  Each of the representations, warranties, and covenants in this Agreement or any agreement or certificate to be executed or delivered in connection with the transactions contemplated by this Agreement, shall survive the Closing or termination of this Agreement.

### ARTICLE IX
### COVENANTS

Section 9.1    <u>Access to Business and Records; Business Operations</u>.

(a)  During the period from the date hereof to the Closing Date, and subject to the Interim Management Agreement, Debtors shall continue to operate and conduct the Business in the ordinary course in all material respects, consistent with past practices, maintain in effect all necessary Permits and Licenses for the conduct of the Business, and use their commercially reasonable efforts to preserve their relationships with their suppliers, customers, and others doing business with the Debtors.

(b)  During the period from the date hereof to the Closing Date, Buyer and Buyer's advisors and other representatives shall have full access during normal operating hours to the Business, the Subject Assets, and all books, contracts, commitments, and records with respect to the Business, shall be able to consult with any and all of Debtors' employees, and other advisors and consultants regarding the Business, and shall be furnished during such period with all such information concerning the Business and the Subject Assets as Buyer may reasonably request.

(c)     During the period from the date hereof to the Closing Date, Debtors shall promptly furnish to Buyer all information and data in Debtors' possession, under Debtors' control, that belongs to Debtors, or to which Debtors have access, reasonably requested by Buyer in order to assist Buyer to secure any Permits and Licenses and any approvals and other authorizations necessary to own and/or operate the Business or as otherwise contemplated by this Agreement.

(d)     Debtors shall not sell or otherwise dispose of any Subject Assets prior to the Closing Date to any Person other than Buyer except within the ordinary course of business or under terms approved by Buyer and the Bankruptcy Court. Debtors shall not cause any material damage or destruction of any of the Subject Assets.

(e)     Until the Closing Date, Debtors shall comply in all material respects with all Laws applicable to the ownership of the Subject Assets or the Business.

(f)     For a period of six months from the Closing Date and upon reasonable advance written notice to Buyer, Debtors or Debtors' assignee shall be permitted to review the books and records for the Business of the Debtors solely up through the Closing Date, to the extent necessary for Debtors' financial reporting purposes.

Section 9.2     Notice of Inaccuracy.

(a)     Promptly upon either Party becoming aware of the occurrence of, or the impending or threatened occurrence of, any event which would cause a breach of any of its own representations or warranties contained in Section 8.1 or Section 8.2, such Party shall promptly disclose each such event, in reasonable detail, by means of a written notice thereof to the other Party, and the Party providing such written notice shall use its reasonable commercial efforts to remedy the same.

(b)     Each Party shall, promptly upon acquiring knowledge of the occurrence of any event that would cause the conditions to its obligations set forth in Article X and Article XI, as applicable, to fail to be fulfilled at the Closing, notify the other Party of such event.

(c)     Each Party shall promptly notify the other Party of any action, suit, or proceeding that shall be instituted or overtly threatened in writing against such Party to restrain, prohibit, or otherwise challenge the legality of any transactions contemplated by this Agreement.

Section 9.3     Employees.

(a)     Buyer's obligations under this Agreement shall be conditioned upon the retention of those certain key employees (collectively, the "**Transferred Employees**") identified by Buyer in writing to Debtors on or before the expiration of the Due Diligence Period (the "**Transferred Employee Notice**"). Buyer agrees upon Closing to hire the Transferred Employees on terms and conditions that are, in the aggregate, no less favorable than those in effect as of the date of this Agreement.

(b)     Other than the Transferred Employees, Buyer shall not be obligated to employ, or offer employment to, any officer, employee, or independent contractor of Debtors. If

Buyer elects to offer employment to any such Persons after the Closing, such offer shall be on terms acceptable to Buyer in its sole and absolute discretion.

(c)　Debtors shall be responsible for satisfying all requirements, including notice requirements, of the WARN Act.

(d)　Buyer shall not be obligated to assume any obligations or liabilities of Debtors on the Closing Date with respect to any officers, employees, or independent contractors of Debtors, all of which shall be Retained Liabilities of Debtors.

Section 9.4　<u>Governmental Authority Permits and Approvals</u>.　Each of the Parties shall as promptly as practicable prepare, submit, and file (or cause to be prepared, submitted, and filed) all applications, notices, and requests for, and shall use all reasonable efforts to obtain as promptly as practicable, all permits and approvals of all Governmental Authorities that may be or become necessary on each of their part(s), respectively, for their execution and delivery of, and the performance of their obligations under, this Agreement, and the Parties will cooperate fully with each other in promptly seeking to obtain all such permits and approvals. Buyer shall bear the costs and expenses incurred or fees paid to Governmental Authorities to obtain such approvals and permits.

Section 9.5　<u>Consummation of Agreement</u>.　Each of the Parties shall use its commercially reasonable efforts to perform and fulfill all obligations and conditions on its part to be performed and fulfilled under this Agreement so that the transactions contemplated by this Agreement shall be fully carried out.

Section 9.6　<u>Telephone Numbers</u>.　On or before the Closing Date, Debtors shall arrange for the transfer of the telephone numbers associated with the Business to Buyer effective as of the Closing Date.

Section 9.7　<u>Continued DIP Factoring</u>. As a condition to Closing the sale and all of Buyer's obligations under this Agreement, Debtors shall have obtained the consent of the DIP Factor to the assumption of the Assumed Secured Obligations by Buyer, which consent shall include an agreement by DIP Factor to continue the financing being provided under the DIP Factoring Agreement to Buyer for a period of one (1) year after the Closing subject to the terms of the AIPA.  The Parties hereby acknowledge that the DIP Factor's consent will be contingent on satisfaction of the following conditions prior to Closing (unless otherwise stated):

(a)　evidence in form and substance acceptable to DIP Factor of Debtors' retirement of any and all Approved Critical Vendor Claims with corresponding liens against Critical Projects, as defined in the Approved Critical Vendor Claims, as of the Closing Date; and

(b)　Debtors' provision for continuity of DIP Factor's collections of Factored Receivables, including but not limited to (i) uninterrupted operation of the Post-Petition Factoring Lockbox, as defined in the DIP Factoring Order, both as subject to the DIP Liens and according to the terms of the DIP Factoring Order; and (ii) preservation and transfer to Buyer of all books and records, with ready means of access, regarding the Collateral, as defined in the DIP Factoring Agreement; and

(c)    Buyer's and DIP Factor's execution and delivery of the AIPA and Buyer's, Debtors', and DIP Factor's execution, delivery, and performance of the conditions of the Factoring Assignment and Assumption Agreement.

## ARTICLE X
## CONDITIONS PRECEDENT TO THE OBLIGATIONS OF BUYER

The obligations of Buyer to consummate at the Closing the purchase of the Subject Assets, the assumption of the Assigned Contracts, the assumption of the Assumed Liabilities, and the other transactions contemplated hereby are subject to Buyer's approval of the Feasibility Matters pursuant to Section 6.2, the Bankruptcy Court's entry of the Final Order, and the fulfillment, prior to or at the Closing, of each of the following express conditions precedent (the "**Buyer's Conditions Precedent**"), any or all of which may be waived by Buyer in writing only:

Section 10.1    Representations and Warranties.  Each of the representations and warranties of Debtors set forth in Section 8.1 of this Agreement shall be true and correct in all material respects on the Closing Date as though made on the Closing Date.

Section 10.2    Covenants.  Debtors shall have performed and complied in all material respects with all of the covenants and agreements on Debtors' part to be performed and complied with as set forth in this Agreement. Without limiting the foregoing, all covenants, conditions, and contingencies set forth in Article V and in Article IX shall be fulfilled to Buyer's sole and absolute satisfaction.

Section 10.3    No Change in Law.  Since the date of this Agreement there shall have been no change in any applicable Law that makes it illegal for any Party hereto to perform its obligations hereunder (i) enacted (and not effectively vetoed), whenever effective, (ii) adopted as a final regulation pursuant to formal rule making, order-issuing, or regulatory authority by any Governmental Authority, agency, board, commission, or other administrative, executive, or other regulatory body having jurisdiction over the Subject Assets, or (iii) embodied in a final, formal ruling, order, or decision of any judicial body having jurisdiction over the Business and Subject Assets.

Section 10.4    Required Consents.  The Parties shall have received all of the consents, estoppels, and approvals necessary for Buyer's operation of the Business (the "**Required Consents**"), and such Required Consents shall remain in effect on the Closing Date except as to those which would not have a material adverse effect on the Business.

Section 10.5    Debtors' Closing Deliverables.  At the Closing, and concurrently with the delivery of the Buyer's Closing Deliverables, Debtors shall have executed and delivered, or caused

to have been delivered, to Buyer, Debtors' Closing Deliverables, each of which shall be in full force and effect and shall be in form and substance reasonably satisfactory to Buyer.

Section 10.6    Transferred Employees.    The Transferred Employees' acceptance(s) of Buyer's offers of employment in accordance with Section 9.3(a).

**ARTICLE XI**
**CONDITIONS PRECEDENT TO THE OBLIGATIONS OF DEBTORS**

The obligations of Debtors to consummate at Closing the sale of the Subject Assets, the assignment of the Assigned Contracts, the assignment of the Assumed Liabilities, and other transactions contemplated hereby are subject to entry of the Final Order and the fulfillment, prior to or at the Closing, of each of the following express conditions precedent (the "**Debtors' Conditions Precedent**"), any or all of which may be waived by Debtors in writing only:

Section 11.1    Representations and Warranties.    Each of the representations and warranties of Buyer set forth in Section 8.2 of this Agreement shall be true and correct in all material respects on the Closing Date as though made on the Closing Date.

Section 11.2    Covenants.    Buyer shall have performed and complied in all material respects with all of the covenants and agreements on Buyer's part to be performed and complied with as set forth in this Agreement.

Section 11.3    No Change in Law.    Since the date of this Agreement there shall have been no change in any applicable Law that makes it illegal for any Party hereto to perform its obligations hereunder (i) enacted (and not effectively vetoed), whenever effective, (ii) adopted as a final regulation pursuant to formal rule making, order-issuing, or regulatory authority by any Governmental Authority, agency, board, commission, or other administrative, executive, or other regulatory body having jurisdiction over the Subject Assets, or (iii) embodied in a final, formal ruling, order, or decision of any judicial body having jurisdiction over the Business and Subject Assets.

Section 11.4    Buyer's Closing Deliverables.    At the Closing, and concurrently with the delivery by the Debtors of the Debtors' Closing Deliverables, Buyer shall have executed and delivered, or caused to have been executed and delivered, to Debtors, the Buyer's Closing Deliverables, each of which shall be in full force and effect and shall be in form and substance reasonably satisfactory to Debtors.

**ARTICLE XII**
**TERMINATION**

Section 12.1    Termination.    This Agreement may be terminated prior to Closing by mutual agreement of Debtors and Buyer. Upon such termination, this Agreement shall terminate, and neither Buyer nor Debtors shall have any further obligation or liability to the other hereunder,

23

except for those that expressly survive termination pursuant to express terms of this Agreement or the terms of the Interim Management Agreement.

Section 12.2    Termination by Debtors.  Debtors may terminate this Agreement by giving written notice, in accord with Section 14.1, to Buyer, at any time prior to the Closing if:

(a)    Buyer has breached any representation, warranty, or covenant contained in this Agreement in any material respect, Debtors have notified Buyer of the breach, and the breach has continued without cure for a period of ten (10) days after the notice of breach was received by Buyer; or

(b)    all of Debtors' Conditions Precedent have not been satisfied or waived by Debtors on or before the Closing Date, unless the failure of any such condition(s) was caused by any act or failure to act of Debtors or any director, officer, employee, or agent of Debtors or by Debtors' default under or breach of this Agreement.

Section 12.3    Termination by Buyer.  Buyer may terminate this Agreement by giving written notice, in accord with Section 14.1, to Debtors, at any time prior to the Closing if:

(a)    Debtors have breached any representation, warranty, or covenant contained in this Agreement in any material respect, Buyer has notified Debtors of the breach, and the breach has continued without cure for a period of ten (10) days after the notice of breach was received by Debtors; or

(b)    if all of Buyer's Conditions Precedent have not been satisfied or waived by Buyer on or before the Closing Date, unless the failure of any such condition(s) was caused by any act or failure to act of Buyer or any director, officer, employee, or agent of Buyer or by Buyer's default under or breach of this Agreement; or

(c)    in the event there shall have occurred any casualty, damage, or other adverse change to the Subject Assets which could reasonably be expected to have an out-of-pocket replacement cost not covered by insurance in excess of $50,000.00.

Section 12.4    Termination Upon Default.

(a)    .  If all of Debtors' conditions to close the transaction contained in Section 7.2 hereof have been fulfilled or waived, and the Closing and consummation of the transaction fails to occur in a timely manner solely because of any of the Debtors' default or breach, Buyer shall be entitled to terminate this Agreement. Buyer's sole and exclusive remedy shall be to receive a full refund of the Earnest Money Deposit from Debtors. Notwithstanding the foregoing, Buyer shall have available to it all other rights and remedies at law or in equity, including without limitation, the right of specific performance.

(b)    If all of Buyer's conditions to close the transaction contained in Section 7.3 hereof have been fulfilled or waived, and the Closing and consummation of the transaction fails to occur in a timely manner solely because of any of the Buyer's default or breach, Debtors and Buyer agree that it would be impractical and extremely difficult to estimate the damages that Debtors may suffer.  Therefore, Buyer and Debtors agree that a reasonable estimate of the total net

24

detriment that Debtors would suffer in the event of Buyer's default and failure to complete the purchase of the Property is and shall be, as Debtors' exclusive remedy (whether at law or in equity), an amount equal to the Earnest Money Deposit. Said amount shall be the full, agreed, and liquidated damages for the breach of this Agreement by Buyer. Upon default by Buyer, this Agreement shall be terminated, and neither Party shall have any further rights or obligations hereunder, except for the right of Debtors to retain the Earnest Money Deposit as such liquidated damages from Buyer; and in such event, Debtors expressly waive all other claims to damages or other remedies.

Section 12.5  Effect of Termination.  If any Party terminates this Agreement pursuant to Article XII, this Agreement and all rights and obligations of the Parties under this Agreement automatically end without liability against the other Party, subject to Article XIII (Limitation of Liability) Article XIV (Miscellaneous Provisions), the Interim Management Agreement, and this Section 12.5, which shall remain in full force and effect and survive any termination of this Agreement.

## ARTICLE XIII
## LIMITATION OF LIABILITY

Section 13.1  Limitation of Liability.  IN NO EVENT WILL EITHER PARTY OR ANY OF THEIR RESPECTIVE OFFICERS, DIRECTORS, AGENTS, CONTRACTORS, SUBCONTRACTORS, VENDORS, OR EMPLOYEES HAVE ANY LIABILITY TO THE OTHER PARTY FOR LOSSES WHICH ARE INCIDENTAL, SPECIAL, CONSEQUENTIAL, INDIRECT, OR PUNITIVE. NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY TO THE EXTENT THAT SUCH OTHER PARTY HAS RECEIVED PAYMENT FOR SUCH A CLAIM FROM ANOTHER SOURCE, AND ANY PAYMENT OBLIGATION PAYABLE BY A PARTY SHALL BE NET OF ANY TAX BENEFITS OBTAINED BY OR INSURANCE PROCEEDS AVAILABLE TO THE OTHER PARTY.

## ARTICLE XIV
## MISCELLANEOUS PROVISIONS

Section 14.1  Notices.  Any notice required or permitted to be given under this Agreement shall be in writing and shall be deemed to be an adequate and sufficient notice if given in writing and service is made either by (i) personal delivery, in which case the service shall be deemed received the date of such personal delivery, (ii) nationally recognized overnight air courier service, next day delivery, prepaid, in which case the notice shall be deemed to have been received one (1) Business Day following delivery to such nationally recognized overnight air courier service, or (iii) at the time of being sent by email, provided the email was sent prior to 5:00 p.m. prevailing Pacific Time (and otherwise shall be deemed to have been delivered on the next Business Day), and to the following street or email addresses (or such other address as either Party may from time to time specify in writing to the other).

(a)    Any notice or demand to Debtors shall be addressed to Debtors at:

Petersen-Dean Inc., et. al.
4309 Hacienda Drive, Suite 350

25

Pleasanton, CA 94588
Attn: George Milionis, Esq.
E-mail: gmilionis@petersendean.com

With a copy to:        Fox Rothschild LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135
Attn: Brett Axelrod, Esq.
E-mail: BAxelrod@foxrothschild.com

With a further copy
to Committee
counsel:                Brown Rudnick LLP
2211 Michelson Drive
Seventh Floor
Irvine, CA 92612
Attn: Cathrine M. Castaldi, Esq.
E-mail: ccastaldi@brownrudnick.com

(b)      Any notice or demand to Buyer shall be addressed to Buyer at:

SolarJuice American, Inc.
4677 Old Ironside Drive, Suite 190
Santa Clara, CA 95054
Attn: Denton Peng
Telephone:  916-622-5531
Email:  denton.peng@spigroups.com

With Copy to:          Holley Driggs
400 South Fourth Street, Third Floor
Las Vegas, Nevada 89101
Attn:  Richard F. Holley
            Marilyn Fine
Telephone:     (702) 791-0308
Facsimile:      (702) 791-1912

With a further copy
to Committee
counsel:                Brown Rudnick LLP
2211 Michelson Drive
Seventh Floor
Irvine, CA 92612
Attn: Cathrine M. Castaldi, Esq.
E-mail: ccastaldi@brownrudnick.com

Section 14.2    Governing Law; Jurisdiction.    The internal laws of the State of Nevada applicable to contracts made and wholly performed therein shall govern the validity, construction,

26

performance, and effect of this Agreement without reference to conflict of law principles. Each of the Parties hereby irrevocably and unconditionally agrees that any legal action, suit, dispute, or proceeding arising under, out of, or in connection with this Agreement shall be brought in the Bankruptcy Court (for so long as the Bankruptcy Court has jurisdiction) and otherwise in the Federal or State courts of competent jurisdiction located in the County of Clark in the State of Nevada, and each of the Parties hereto irrevocably accepts and submits itself to the exclusive jurisdiction of such courts, generally and unconditionally, and waives any objections as to venue or inconvenient forum. Notwithstanding the foregoing consent to jurisdiction, following the commencement of the Bankruptcy Case and so long as the Bankruptcy Court has jurisdiction, each of the Parties agrees that the Bankruptcy Court shall have exclusive jurisdiction with respect to any matter hereunder or arising under or arising out of or in connection with this Agreement, and hereby submits to the jurisdiction of the Bankruptcy Court.

Section 14.3    Counterparts.  This Agreement may be executed via hand-signatures or electronic signatures in one or more counterparts, all of which shall be considered one and the same Agreement.  This Agreement may be delivered via hand-delivery, facsimile, or electronic mail.

Section 14.4    Integrated Agreement.  This Agreement and the other agreements described herein supersede all prior and contemporaneous agreements, oral and written, between the Parties hereto with respect to the subject matter hereof.

Section 14.5    No Oral Modification.  Neither this Agreement, nor any provision hereof, may be changed, waived, discharged, supplemented, or terminated orally, but only by an agreement in writing and signed by the Party against which the enforcement of such change, waiver, discharge, or termination is sought.

Section 14.6    Successors and Assigns; Third Party Beneficiaries.  This Agreement shall inure to the benefit of and be binding upon the Parties hereto and their respective successors and assigns. Except as specifically provided in this Section 14.6, this Agreement is not intended to, and shall not, create any rights in any Person whomsoever except Buyer, Debtors and the DIP Factor, which is a third-party beneficiary of this Agreement.

Section 14.7    Assignment.  Neither Party shall assign its rights or delegate its duties under this Agreement without the prior written consent of the other Party hereto, except that Buyer may assign its rights and obligations under this Agreement to an affiliate of Buyer, without Debtors consent and without further approval of the Bankruptcy Court.

Section 14.8    Partial Invalidity.  If any provision of this Agreement, or any application thereof, should be held by a court of competent jurisdiction to be invalid, void, or unenforceable, all other provisions of this Agreement, and all applications thereof, not held invalid, void, or unenforceable shall continue in full force and effect and shall in no way be affected, impaired, or invalidated thereby, provided that the severance from this Agreement of such provision does not materially impair the ability of the Parties to consummate the transactions contemplated hereby. In lieu of such invalid, void, or unenforceable provision, there shall be added to this Agreement a

term, provision, covenant, or condition that is valid, not void, and enforceable and is as similar to such invalid, void, or unenforceable provision as may be possible.

Section 14.9  <u>No Presumption Against the Draftsman</u>.  Each Party having been represented in the negotiation of this Agreement, and having had ample opportunity to review the language hereof, there shall be no presumption against any Party on the ground that such Party was responsible for preparing this Agreement.

Section 14.10  <u>Expenses</u>.  All expenses incurred by the Parties hereto in connection with or related to the authorization, preparation, and execution of this Agreement and the Closing of the transactions contemplated hereby, including fees and expenses of agents, representatives, counsel, and accountants employed by any such Party, shall be borne solely and entirely by the Party which has incurred the same.

Section 14.11  <u>Jury Trial Waiver</u>.  DEBTORS AND BUYER HEREBY WAIVE THEIR RIGHTS TO TRIAL BY JURY OF ANY DISPUTE ARISING UNDER, ARISING OUT OF, OR RELATING TO THIS AGREEMENT ALLEGED AGAINST EACH OTHER; AND DEBTORS AND BUYER HEREBY WAIVE ANY RIGHTS TO PROCEED BY WAY OF A CLASS ACTION, TO SERVE IN ANY REPRESENTATIVE CAPACITY FOR OTHERS, AND TO ACT AS A PRIVATE ATTORNEY GENERAL IN ANY CLAIM OR CONTROVERSY ARISING UNDER, ARISING OUT OF, OR RELATING TO THIS AGREEMENT OR THE BREACH, TERMINATION, ENFORCEMENT, INTERPRETATION, OR VALIDITY THEREOF.

Section 14.12  <u>Attorney's Fees & Cost</u>.  In the event of litigation (including any appeal), the non-prevailing Party shall pay the prevailing Party's attorney's fees and cost.

**[THIS SPACE LEFT BLANK INTENTIONALLY.**
**SIGNATURE PAGES FOLLOW.]**

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date set forth below their respective signatures below.

DEBTORS:

PETERSEN-DEAN, INC.
BEACHHEAD ROOFING & SUPPLY, INC.
CALIFORNIA EQUIPMENT LEASING
ASSOCIATION, INC.
SOLAR 4 AMERICA, INC.
FENCES 4 AMERICA, INC.
JAMES PETERSEN INDUSTRIES, INC.
PD SOLAR, INC.
SONOMA ROOFING SERVICES, INC.
PETERSEN ROOFING AND SOLAR, LLC
PETERSENDEAN TEXAS, INC.
RED ROSE, INC.
ROOFS 4 AMERICA, INC.
TRI-VALLEY SUPPLY, INC.
PETERSENDEAN ROOFING AND SOLAR
SYSTEMS, INC.
TD VENTURE FUND, LLC

By: _____
Name: _____
Printed Name: _____


Date:


BUYER:


SOLARJUICE AMERICAN, INC.


By:_____
Its: _____
Print Name: _____


Date:

**APPENDIX A**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**

**GLOSSARY OF DEFINED TERMS**

"**363 Motion**" has the meaning ascribed to such term in Section 5.1(b).

"**ACF**" means ACF Finco I, LP.

"**Actions**" has the meaning ascribed to such term in Section 8.1(j).

"**Adjusted Cash Bid**" means $6,850,000.00.

"**Agreement**" means this Asset Purchase and Sale Agreement, together with all Schedules, Exhibits, Appendices, and other attachments hereto, and all amendments and supplements hereto and thereto.

"**Approved Critical Vendor Claims**" refers to the term as defined in the Final Order Authorizing Payment of Critical Vendor Claims [ECF No. 917] in the Bankruptcy Case.

"**AIPA**" has the meaning ascribed to such term in Section 3.1(a), the form of which is attached hereto as **Exhibit "A"** to be executed by DIP Factor and Buyer and delivered at the Closing on the Closing Date.

"**Assigned Contract(s)**" has the meaning ascribed to such term in Section 2.1(c).

"**Assignment and Assumption Agreement(s)**" means that certain Assignment and Assumption Agreement(s), the form of which is attached hereto as **Exhibit "D"** to be executed by Debtors and Buyer and delivered at the Closing on the Closing Date providing for, among other matters, the assignment by Debtors, and the assumption by Buyer, of the Assigned Contracts.

"**Assumed Liabilities**" has the meaning ascribed to such term in Section 3.1.

"**Assumption Effective Date**" has the meaning ascribed to such term in Section 5.2.

"**Assumed Secured Obligations**" " means the Secured Obligations, excluding the Non-Assumed Secured Obligations.

"**Auction Date**" has the meaning ascribed to said term in the Recitals.

"**Bankruptcy Case**," "**Bankruptcy Code**," and "**Bankruptcy Court**" have the meanings ascribed to said terms in the Recitals.

"**Bill(s) of Sale**" means those certain Bill(s) of Sale, the form of which is attached hereto as **Exhibit "E"**, to be executed by Debtors and delivered at the Closing providing for the sale, assignment, transfer and conveyance of the Subject Assets from Debtors to Buyer.

"**Books and Records**" has the meaning ascribed to such term in Section 2.1(f).

30

"**Business**" has the meaning ascribed to such term in the Recitals hereto.

"**Business Day**" means any day other than a Saturday, Sunday, or other day upon which banks in the State of Nevada are authorized or required to be closed.

"**Buyer**" means SOLARJUICE AMERICAN, INC., a wholly-owned subsidiary of SPI ENERGY CO., LTD. or its assignee.

"**Buyer's Closing Deliverables**" has the meaning ascribed to such term in Section 7.3.

"**Buyer's Conditions Precedent**" has the meaning ascribed to such term in Article X.

"**Cash Bid**" means $7,850,000.00.

"**Chapter 5 Actions and Claims**" means all avoidance actions and claims, preference actions and claims, fraudulent conveyance actions and claims, and all others claims and causes of action that constitute property of Debtors' bankruptcy estates under Section 541 of the Bankruptcy Code, including claims and causes of action under Chapter 5 of the Bankruptcy Code and/or any other applicable federal or state law, and all proceeds and rights to proceeds therefrom.

"**Closing**" means the proceedings pursuant to which the sale of the Subject Assets is consummated as described in Article VII.

"**Closing Date**" has the meaning ascribed to such term in Section 7.1.

"**Commercial Business**" has the meaning ascribed to such term in the Recitals hereto.

"**Computer Software**" has the meaning ascribed to such term in Section 2.1(h).

"**Construction Contract(s)**" means commercial solar roofing and battery Assigned Contracts described on Schedule 5.2(a).

"**Consumer Business**" has the meaning ascribed to such term in the Recitals hereto.

"**Consumer Business Sale Order**" has the meaning ascribed to such term in the Recitals hereto.

"**Contract(s)**" means any binding contract, agreement, arrangement, guaranty, letter of credit, bond, indemnity obligations, commitment, franchise, indenture, instrument, lease, or license.

"**Contract & Cure Schedule**" has the meaning ascribed to such term in Section 5.2, which shall be formatted, organized and completed in accordance with Section 6.3.

"**Contract Spreadsheets**" has the meaning ascribed to such term in Section 6.3.

"**Cure Amount**" means, for any Executory Contract, the amount required to be paid by Buyer to effectuate the assumption and assignment of such Executory Contract by Debtors to

31

Buyer under Section 365 of the Bankruptcy Code, or as otherwise determined (i) between Buyer and non-debtor counterparty to such Executory Contract or (ii) by order of the Bankruptcy Court.

"**Debtors**" mean, collectively, Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Solar 4 America, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Sonoma Roofing Services, Inc., Petersen Roofing and Solar, LLC, Petersen Dean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Tri-Valley Supply, Inc., PetersenDean Roofing and Solar Systems, Inc., TD Venture Fund, LLC.

"**Debtors' Closing Deliverables**" has the meaning ascribed to such term in Section 7.2.

"**Debtors' Conditions Precedent**" has the meaning ascribed to such term in Article XI.

"**Deposit Accounts**" has the meaning ascribed to such term in Section 2.1(j).

"**DIP Factor**" has the meaning ascribed to such term in the Recitals.

"**DIP Factoring Agreement**" means that certain Invoice Purchase Agreement dated July 27, 2020, entered by and between Debtors and DIP Factor as supplemented and modified by the DIP Addendum to Invoice Purchase Agreement dated as of July 27, 2020 and Construction Addendum to Invoice Purchase Agreement dated as of July 27, 2020.

"**DIP Factoring Order**" refers to that certain Final Order (I) Authorizing Certain Debtors to (A) Obtain Post-Petition DIP Factoring Pursuant to 11 U.S.C. § 363 and 364; (2) Grant Priming Liens and Superpriority Claims Pursuant to 11 U.S.C. § 364, and (C) Sell Accounts Free and Clear; (II)) Modifying the Automatic Stay; (III) Approving Notice; and (V) Granting Related Relief [ECF No. 914] in the Bankruptcy Case.

"**DIP Liens**" means the first priority security interests granted by Debtors to DIP Factor under the Factoring Agreement and DIP Factoring Order against all of Debtors' assets, including the Subject Assets.

"**DIP Cap**" means $11,000,000.00.

"**Due Diligence Documents**" has the meaning ascribed to such term in Section 6.1.

"**Due Diligence Period**" means the period commencing upon execution and delivery of this Agreement by all the Parties hereto and expiring at 5:00 p.m. prevailing Pacific Time three (3) days prior to the Bankruptcy Court hearing on the 363 Motion.

"**Earnest Money Deposit**" means Buyer's good faith deposit of $785,000.00 paid to Debtors on December 23, 2020.

"**Equipment**" has the meaning ascribed to such term in Section 2.1(a).

"**Excluded Assets**" has the meaning ascribed to such term in Section 2.2.

"**Executory Contract**" means a Contract that is an "executory contract" or "unexpired lease," as such terms are used in Section 365 of the Bankruptcy Code.

"**Factoring Assignment and Assumption Agreement**" means that certain Assignment and Assumption Agreement, the form of which is attached hereto as **Exhibit "C"** to be executed by DIP Factor and Buyer and delivered at the Closing on the Closing Date providing for, among other matters, the assignment by Debtors, and the assumption by Buyer, of the Secured Obligations subject to the AIPA.

"**Feasibility Matters**" has the meaning ascribed to such term in Section 6.2.

"**Final Order**" has the meaning ascribed to such term in Section 5.1(c).

"**GAAP**" means generally accepted accounting principles in the United States of America, which shall include official interpretations thereof by the Financial Accounting Standards Board and its successors, consistently applied.

"**Governmental Authority**" means the federal government of the United States, the government of any state of the United States or any political subdivision thereof, and any Person exercising executive, legislative, judicial, regulatory, or administrative functions of or pertaining to government and any other governmental entity, instrumentality, agency, authority, or commission.

"**Intellectual Property Rights**" has the meaning ascribed to such term in Section 2.1(e).

"**Intellectual Property Assignment Agreement**" means that certain Intellectual Property Assignment Agreement, the form of which is attached hereto as **Exhibit "F"**, to be executed by Debtors in favor of Buyer and delivered at the Closing on the Closing Date.

"**Interim Management Agreement**" means the Interim Management Agreement dated January 20, 2021, entered into by the Debtors and Buyer (as Manager).

"**Law(s)**" means any law, statute, act, decree, ordinance, rule, writ, injunction, directive (to the extent having the force of law), order (unilateral or consensual), final non-appealable judgment directly applicable to the relevant Party, treaty, code, or regulation (including any of the foregoing relating to health or safety matters), or any interpretation of any of the foregoing, as enacted, issued, or promulgated by any Governmental Authority, including all amendments, modifications, extensions, replacements, or reenactments thereof or thereto.

"**LEAF Collateral**" means Licenses for enterprise software from Microsoft described by Microsoft Part Numbers (a) 7R7-00002, Quantity of 60, (b) AAA-10758, Quantity of 454, (c) T6A-00024, Quantity of 90 and (d) AAA-10842, Quantity of 360, including all parts, accessories, accessions, and attachments thereto, and all replacements, substitutions and exchanges (including trade-ins) (collectively the "LEAF Collateral") that are subject to the liens of LEAF Capital Funding, LLC.

33

"**Loss(es)**" means any and all assessments, judgments, damages (including natural resource damage), penalties, interest, fines, investigations, liabilities (including strict liability), reasonable costs and expenses of investigation and of defense of any claim.

"**Non-Assumed Secured Obligations**" means: (1) the Roll-Up Amount; and (2) those advances, fees, and other charges under the Factoring Agreement and DIP Factoring Order outstanding as of the Closing in excess of the DIP Cap.

"**Notice of Approval**" has the meaning ascribed to such term in Section 6.2.

"**Notice of Termination**" has the meaning ascribed to such term in Section 6.2.

"**Pahrump Property**" means the real property located at 061 Indio Ct, Pahrump, Nevada 89048, which is identified by the Nye County Assessor as APN 39-491-03.

"**Party(ies)**" has the meaning ascribed to such term in the preamble hereto.

"**Permits and Licenses**" has the meaning ascribed to such term in Section 2.1(g).

"**Person**" means any individual natural person or any artificial person including any corporation, general or limited partnership, joint venture, association, unincorporated organization, trust, limited liability company or partnership, Governmental Authority, or other entity.

"**Personal Property**" has the meaning ascribed to such term in Section 2.1(b).

"**Petition Date**" has the meaning ascribed to such term in the Recitals hereto.

"**Purchase Price**" has the meaning ascribed to such term in Section 4.1.

"**Required Consents**" has the meaning ascribed to such term in Section 10.4.

"**Retained Liabilities**" has the meaning ascribed to such term in Section 3.2.

"**Roll-Up Amount**" means a portion of the pre-petition factoring obligations due to DIP Factor in the amount of $2,000,000.00 as of July 27, 2020.

"**Sale Order**" has the meaning ascribed to such term in Section 5.1(b).

"**Secured Obligations**" means obligations of the Debtors owed to DIP Factor under the Factoring Agreement and DIP Factoring Order, consisting of the Roll-Up Amount together with post-petition factoring obligations due to DIP Factor under the DIP Factoring Agreement, all of which are secured by the DIP Liens.    .

"**Subject Assets**" has the meaning ascribed to such term in the Recitals hereto as more particularly described in Article II.

"**Supplies**" has the meaning ascribed to such term in Section 2.1(b).

"**Tax(es)**" means any tax, charge, impost, tariff, duty, or fee of any kind charged, imposed, or levied, directly or indirectly, by any Governmental Authority including any value-added tax, sales tax, stamp duty, import duty, withholding tax (whether on income, dividends, interest payments, fees, equipment rentals, or otherwise), tax on foreign currency loans or foreign exchange transactions, excise tax, franchise tax, transfer tax, property tax, unemployment tax, or social security tax including any interest, penalties, or other additions thereon.

"**Transferred Employees**" has the meaning ascribed to such term in Section 9.3(a).

"**Transferred Employee Notice**" has the meaning ascribed to such term in Section 9.3(a).

"**Transition Period**" means 120-days following the Closing Date or when Buyer obtains valid contractor's licenses for the Construction Contracts, whichever occurs first.

"**WARN Act**" means the Worker Adjustment and Retraining Notification Act, 29 U.S.C. § 2101, et. seq. and as the same may be amended from time to time, or any successor law, and the rules and regulations promulgated thereunder.

"**Warranties**" has the meaning ascribed to such term in Section 2.1(g).

**APPENDIX B**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**


<u>EXHIBIT LIST</u>

| <u>Exhibit</u> | <u>Description</u> |
|---|---|
| A | Form Amended and Restated Invoice Purchase Agreement |
| B | Form Sale Order |
| C | Form Factoring Assignment and Assumption Agreement |
| D | Form Assignment and Assumption Agreement |
| E | Form Bill of Sale |
| F | Intellectual Property Assignment Agreement |


<u>SCHEDULE LIST</u>

| <u>Schedule</u> | <u>Description</u> |
|---|---|
| 2.1 (a) | Equipment |
| 2.1(a)(i) | Vehicles |
| 2.1(a)(ii) | Construction Equipment |
| 2.1(a)(iii) | Office Equipment |
| 2.1(b) | Supplies |
| 2.1(d) | Accounts Receivable |
| 2.1(e) | Intellectual Property Rights |
| 2.1(i) | Insurance Policies (Excluding Workers Comp and D&O) |
| 2.1(j) | Letters of Credit, to be expressly assumed by Debtors and assigned to Buyer |
| 3.1(a) | Assumed Secured Obligations- statement of unpaid balance with detailed break-down of principal, accrued unpaid interest, and fees and cost |
| 5.2 | Contract & Cure Schedule |
| 5.2(a) | Commercial Solar Roofing & Battery Contracts |
| 5.2(b) | Unexpired Real Property Leases |
| 5.2(c) | Unexpired Personal Property Leases |
| 5.2(d) | Other Executory Contracts |
| 8.1(j) | Litigation |
| 8.1(k) | Assigned Contract Defaults |
| 8.1(r) | Suppliers & Vendors |

# Exhibit A

Form Amended and Restated Invoice Purchase Agreement
And Related Addenda

{See Attached}

*EXECUTION VERSION*

## Amended and Restated Invoice Purchase Agreement

This Amended and Restated Invoice Purchase Agreement (this "**Agreement**") dated as of  February 24, 2021 ("**Effective Date**") is by and between LS DE LLC, a Delaware limited liability company, and LSQ Funding Group L.C., a Florida limited liability company (individually and collectively referred to as "**Purchaser**" or "**Purchasers**"), with their principal offices at 315 E. Robinson Street, Suite 200, Orlando, FL 32801, on the one hand, and Solarjuice American Inc., a Delaware corporation ("**Seller**"), on the other hand (Purchasers and Seller are sometimes referred to individually as a "**Party**" and collectively as the "**Parties**") and is governed by the following terms and conditions:

### Recitals

**A.**  Purchasers, on the one hand, and Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Petersen Roofing and Solar LLC,  PetersenDean Roofing and Solar Systems, Inc., PetersenDean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Solar 4 America, Inc., Sonoma Roofing Services, Inc., and Tri-Valley Supply, Inc. (collectively, "Petersen-Dean"), on the other hand, previously entered that certain Invoice Purchase Agreement, dated as of July 27, 2020 (as amended or supplemented by that certain  Multiple Seller Addendum to Invoice Purchase Agreement, Construction Addendum to Invoice Purchase Agreement, and DIP Addendum to Invoice Purchase Agreement, all of which were entered into among Purchaser and Petersen-Dean as of July 27, 2020, the "Original IPA"); and

**B.**  Purchasers extended a debtor-in-possession factoring facility to Petersen-Dean, pursuant to the Original IPA, in that certain Chapter 11 case of Petersen-Dean, designated as Case No. 20-12814-mkn (the "Bankruptcy Case") in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court"); and

**C.** In connection with the Bankruptcy Case, Seller  and Petersen-Dean have entered that certain Asset Purchase Agreement, dated as of February 5, 2021 (the "APA"), whereby Petersen-Dean and Seller have agreed, subject to Bankruptcy Court approval, (i) the sale of Petersen-Dean's Commercial Division assets to Seller, free and clear of certain liens, claims and interests pursuant to section 363 of the Bankruptcy Code, and (ii) to the assignment and assumption of certain leases and executory contracts of Petersen-Dean to Seller pursuant to section 365 of the Bankruptcy Code; and

**D.** As a condition precedent of the sale, assignment, and assumption contemplated by the APA, Petersen-Dean, Seller, and Purchaser have entered that certain Assignment and Assumption Agreement Regarding DIP Factoring Facility, dated as of February 5, 2021, (the "Assignment and Assumption Agreement"), pursuant to which Seller has agreed to assume  the Secured Obligations of Petersen-Dean to Purchasers (as defined in the Assignment and Assumption Agreement) , other than the Roll-Up Amount (as defined in the Assignment and Assumption Agreement) and those advances, fees, and other charges outstanding as of the Closing in excess

of $11,000,000 (the "Assumed Secured Obligations"); and Purchasers have agreed to purchase Accounts owing to Seller, subject to the terms and conditions in this Agreement; and

**E.**  This Agreement amends, revises, and supersedes the Original IPA as of the Effective Date.

**NOW, THEREFORE**, Purchaser and Seller, desiring to enter into a legally binding agreement, agree as follows:

### Terms and Conditions

**1.  Contract Formation; Intent of Parties**.  This Agreement becomes a binding contract upon the Effective Date once signed by an authorized representative of each of Seller and Purchaser.  It is the intention of the Parties that each purchase and sale of Accounts pursuant to this Agreement shall constitute a true sale which shall have the effect of the Seller, as legal and beneficial owner, assigning full title of all Purchased Accounts to Purchaser.

**2.  Assignment and Sale**. Seller offers to sell to Purchaser as absolute owner, and Purchaser in its sole discretion may elect to purchase as absolute owner, one or more Accounts from Seller, so long as the Balance Subject to Funds Usage Daily Fee does not exceed, before and after such purchase, the Maximum Amount. If Purchaser agrees to purchase <u>any</u> Account owing to Seller by a specific Account Debtor, then Seller shall sell and Purchaser shall purchase <u>all</u> Accounts owing by such Account Debtor to Seller. Each Account offered for sale shall be submitted to Purchaser and shall be accompanied by such documentation or data supporting and evidencing the Account as Purchaser may request.  It is specifically understood between the Parties that Purchaser will not, in connection with the purchase of any Accounts, be deemed to have assumed any liability or obligation which Seller may now or hereafter have to its Account Debtors. The Purchase Price will be credited to the Reserve Account, whereupon such Account shall be deemed purchased hereunder.

**3.  Reserve Account**. Purchaser shall maintain a reserve account (the **"Reserve Account"**) from which to make advances to Seller and/or to support Seller's Obligations incurred under this Agreement. The Reserve Account shall be a record keeping system maintained by Purchaser and shall not be a segregated bank or deposit account.  Seller shall have no right, title, or interest in the Reserve Account. Purchaser

shall credit any Purchase Price to the Reserve Account. Purchaser shall charge the Reserve Account for any advances made to Seller and may charge the Reserve Account for any other Obligations, including but not limited to, fees, charges and expenses. Provided there is no existing Event of Default, Purchaser may in its sole discretion advance or rebate to Seller, upon Seller's request, any amount by which the Reserve Account exceeds the Required Reserve Amount. If the Reserve Account is less than the Required Reserve Amount (a **"Reserve Shortfall"**), Seller shall pay such Reserve Shortfall to Purchaser upon demand. If a Reserve Shortfall is outstanding in excess of two (2) Business Days, Purchaser may charge up to the Default Rate on such Reserve Shortfall.

**4.  Notice of Assignment and Lock Box**.  Purchaser and Seller will instruct all Account Debtors obligated with respect to any Account to pay to a lockbox established by Purchaser. All Invoices for Accounts sent by Seller to Account Debtors shall contain on the face of the Invoice the following legend: "This account is assigned and payable only to LS DE LLC. Payments should be sent to P.O. Box 748613, Los Angeles, CA 90074-8613." If Seller shall cause any invoices not to contain the foregoing lend, then Seller shall pay to Purchaser, as liquidated damages, the Missing Notation Fee.

**5.  Authorization for Purchases**. Purchaser is authorized to purchase Accounts upon instructions received from anyone purporting to be an officer, CFO, or CEO, of Seller.

**6.  Fees, Charges and Expenses**.  Seller shall pay Purchaser for any and all fees and expenses as described in Annex A and elsewhere in this Agreement (including Section 17.2), as well as all wire transfer charges, UCC filing fees, reasonable field examination and inspection fees, and other reasonable fees with respect to special or additional reports and other services, which are reasonably incurred by Purchaser in the administration of this Agreement.  Payment of all such charges shall constitute Obligations, shall be secured by the Collateral, and may be charged to the Reserve Account.

**7.  Repurchase of Accounts**.  Seller shall immediately on demand by Purchaser repurchase any Purchased Account that Purchaser determines in its sole discretion is uncollectible for any reason or is otherwise no longer an Eligible Account and on such demand shall pay to Purchaser the then unpaid Face Amount of the Account, together with any accrued but unpaid fees relating to the Account.

**8.  Security Interest**.  To secure payment and performance of the Obligations, Seller grants to Purchasers or their authorized representative a continuing first priority security interest in, and assigns to Purchasers all of Seller's right, title and interest in and to, the Collateral.  Seller authorizes Purchasers, or their authorized representative to file UCC financing statements in all jurisdictions and offices Purchasers deem appropriate which name Seller as the debtor and Purchasers, or their authorized representative, as the secured party, describing the Collateral as "all assets" or "all personal property" of such Seller, or words to similar effect, and Seller ratifies any action taken by Purchasers before the Effective Date of this Agreement to effect or perfect their security interest in any Collateral.  The grant of the security interest provided herein shall not be construed as an indication that the Parties intend for this transaction to be a loan and not a true sale of Accounts.

**9.  Clearance Days**. Clearance Days will be added to the date on which Purchaser posts any payment or repurchase.

**10.  Authorization to Purchaser**.  Seller authorizes Purchaser, at Seller's expense, to exercise the following powers until the Obligations have been paid in full: (a) receive, take, endorse, assign, deliver, accept and deposit, in the name of Purchaser or Seller, proceeds of all Purchased Accounts and any other Collateral; (b) take or bring, in the name of Purchaser or Seller, all steps, actions, suits or proceedings deemed by Purchaser necessary or desirable to effect collection of the Purchased Accounts and any other Collateral; (c) file any claim under any bond or under any trust fund; (d) pay any sums necessary to discharge any lien, claim, or encumbrance which is senior to Purchaser's security interest in any Collateral, which sums shall be included as Obligations, shall be immediately due and payable by Seller and may accrue interest at the Default Rate; (e) notify any Account Debtor obligated with respect to any Purchased Account, that such Purchased Account has been assigned to Purchaser by Seller and that payment thereof is to be made to the order of and directly and solely to Purchaser; (f) communicate directly with Seller's Account Debtors to verify the amount and validity of any Account owing to Seller; and (g) endorse and deposit on behalf of Seller any checks tendered by an Account Debtor "in full payment" of its obligation to Seller, irrespective of whether such payment is in fact payment in full. Seller shall not assert against Purchaser any claim arising therefrom, irrespective of whether such action by Purchaser affects an accord and satisfaction of Seller's claims under Section 3-311 of the UCC.

**11.  ACH Authorization**. In order to satisfy any of the Obligations and facilitate the purchase of Accounts, Seller hereby authorizes Purchaser to process electronic debit or credit entries through the ACH system to any deposit account of Seller.

**12.  Account Stated.** Purchaser will post online all of Seller's account activity ("**Online Statement of Account**"). Seller shall be solely responsible for checking its Online Statement of Account.  If Seller disputes any entry on the Online Statement of Account it shall, within thirty (30) days after the first posting of the entry, send to Purchaser a written exception to such entry, in the absence of which the Online Statement of Account shall become an account stated and be deemed accepted by Seller and shall be conclusive and binding upon the Seller. Purchaser's posting of the Online Statement of Account shall satisfy any requirements or requests for an accounting pursuant to the UCC. The Online Statement of Account may, but need not, contain all applicable fees and charges which are payable to Purchaser upon an Event of Default.

**13.    Seller's Representations and Warranties.**  Seller represents and warrants that (a) Seller is the true, lawful and exclusive owner of its Accounts; (b) each Purchased Account, to the best of Seller' knowledge as of the Purchase Date, (i) is and will remain a bona fide existing obligation created by the sale and delivery of goods or services in the ordinary course of its business, (ii) is not owing by an Account Debtor that is an affiliate of Seller or in which Seller otherwise has an interest, (iii) is unconditionally owed as of the Purchase Date without any Dispute, and (iv) is not subject to any special terms of payment which are not shown on the face of the Invoice or contract with any Account Debtor therefor; (c) none of the Purchased Accounts arise from a sale directly to a consumer; (d) all amounts owing on the Purchased Accounts are owing in United States dollars and any taxes or fees relating to such Purchased Accounts are solely Seller's responsibility; (e) prior to the sale of any Purchased Account to Purchaser, the Account Debtor on any Purchased Account is not subject to any bankruptcy or other insolvency proceeding, and Seller has not received notice, and is not otherwise aware, of any actual or imminent bankruptcy, insolvency, or material impairment of the financial condition of any applicable Account Debtor regarding such Purchased Account; and (f) as of the Purchase Date, the Purchased Accounts will be free and clear of all liens and security interests other than the security interests granted in favor of Purchaser.

Seller further represents and warrants that (a) subject to the approval of the Bankruptcy Court, Seller is fully authorized to enter into this Agreement; (b) upon approval of the Bankruptcy Court, this Agreement constitutes a legal and valid obligation that is binding upon Seller and that is enforceable against it; (c) Seller is in good standing in the jurisdiction of its organization and is duly qualified, appropriately licensed, and in good standing in each other jurisdiction in which it is required to be licensed; and (d) there are no pending actions, suits, or other legal proceedings of any kind (whether civil or criminal) now pending (or, to its knowledge, threatened) against Seller, the adverse result of which would in any material respect affect its property or financial condition, or threaten its continued operations.

**14.  Seller's Covenants**.

**14.1. Account Disputes.** Seller shall notify Purchaser of all Disputes concerning any Purchased Account.  Seller shall not, without Purchaser's prior written consent, (a) grant any extension of time for payment of any Purchased Account, (b) compromise or adjust a Purchased Account or grant any additional discounts, allowances or credits on a Purchased Account, (c) release in whole or in part any Account Debtor with respect to any Purchased Account, or (d) grant credits, discounts, allowances, deductions, or return authorizations for any Purchased Accounts.  Purchaser may settle, compromise, or litigate any Dispute upon such terms as Purchaser in its sole discretion deems advisable, and no such action shall constitute a waiver of any Obligations under this Agreement.

**14.2.  Name, Trade Names and Styles.** Seller has set forth above its absolutely true and correct name, and provided Purchaser each prior true name of Seller and each fictitious name, trade name and trade style by which Seller has been or is now known, or by which Seller has previously transacted, or now transacts, business. Seller shall provide Purchaser with thirty (30) calendar days' advance written notice before doing business under any other name, fictitious name, trade name or trade style.

**14.3.  Books and Records.**  Seller shall keep at its principal place of business for a period of five (5) years all Books and Records, which Books and Records are subject to inspection by Purchaser and its agents, and shall provide quarterly and annual financial statements to Purchaser at its request. Purchaser and its agents shall have access, during reasonable business hours if prior to an Event of Default, and at any time if on or after an Event of Default, to all premises where Collateral is located for the purposes of inspecting (and removing, if after the occurrence of an Event of Default) any of the Collateral, and Seller shall permit Purchaser or its designee to make copies of such Books and Records as Purchaser may request.

**14.4.  Notice of Changes.**  Seller shall give Purchaser at least (a) fifteen (15) Business Days' prior written notice of any change to the address of its headquarters or where its Books and Records are located and (b) thirty (30) Business Days' prior written notice of any change to its legal name or form or jurisdiction of organization. Seller will promptly notify Purchaser in writing of any change of its officers, members,

directors or partners, a death of any partner or joint venturer (if Seller is a partnership or joint venture) and any adverse or material change in the business or financial affairs of Seller.

**14.5.   Compliance with Laws; Existence/Licenses**. Seller shall comply in all material respects with all applicable laws and licensing requirements, and shall preserve and maintain its organizational existence and good standing in the jurisdiction of its organization and each other jurisdiction in which it is required to be licensed.

**14.6.  Payment of Taxes**.  Seller shall pay when due all of its payroll and other federal, state and material local taxes, and shall provide proof of payment to Purchaser upon Purchaser's request.

**14.7.  No Other Liens**.  Seller shall not create, incur, or permit the existence of any liens, charges, security interests, encumbrances or adverse claims upon any Collateral, now owned or hereafter acquired by Seller, other than the security interests and liens in favor of Purchaser, without prior written consent from Purchaser.

**14.8  Claims; Legal Notices**.  Seller shall provide Purchaser (a) within five (5) Days of Seller becoming aware, notice of the assertion of any claim affecting the value, enforceability or collectability of any Purchased Account, including any bankruptcy or other insolvency proceeding involving any Account Debtor or any Avoidance Claim or actions with respect to any Purchased Account, and (b) within five (5) Business Days of receipt by Seller, copies of any legal notices, summonses, complaints, or other proceedings received by Seller.

**14.9  Misdirected Payments.**  Seller shall pay to Purchaser within three (3) Business Days following the receipt of Seller (if received by Seller) or the date of Seller's knowledge of receipt by such third party (a) any payment on a Purchased Account and (b) after the occurrence of an Event of Default, any payment on *any* Account.

**14.10. Disposition of Collateral**.  Seller shall not sell, lease, rent or otherwise dispose of any of the Collateral other than what is sold or leased in the ordinary course of Seller's business, provided that Purchaser continues to have a security interest in all proceeds thereof.  Without limiting the foregoing, in no event shall Seller sell, transfer or assign any of its Accounts to any person or entity other than Purchaser.

**14.11. Notice of Event of Default**.  Promptly, but in any event within five (5) days after Seller obtains knowledge thereof, Seller shall deliver to Purchaser notice of the occurrence of any Event of Default or any event or condition that, with the giving of notice or passage of time, or both, would

constitute an Event of Default, and a statement of the curative action that Seller intends to take with respect thereto.

**14.12.  Further Assurances**.  Promptly upon request, Seller shall deliver such instruments and agreements, and shall take such actions, as Purchaser deems appropriate under applicable law to evidence or perfect its security interest in any Collateral, or otherwise to give effect to the intent of this Agreement.

**15**. **Application of Payments**.  In the absence of remittance from the Account Debtor, all payments made by or on behalf of, and all credits due to Seller, may be applied and reapplied in whole or in part to any of the Obligations to such extent and in such manner as Purchaser shall determine in its sole discretion.

**16. Events of Default**.  The following events will constitute an event of default hereunder (each, an "**Event of Default**"): (a) Seller defaults in the payment or performance of any Obligations as and when due hereunder; (b) Seller defaults in the performance or observation of any covenant or other provision contained herein; (c) any warranty or representation by Seller contained herein is false or misleading in any way; (d) [omitted]; (e) any guarantor fails to perform or observe any of its obligations to Purchaser or shall notify Purchaser of its intention to rescind, modify, terminate or revoke any guaranty, or any guaranty shall cease to be in full force and effect for any reason whatsoever; (f) any lien, garnishment, attachment, execution or the like is issued against or attaches to the Seller, Purchased Accounts, or the Collateral; (g) Seller delivers any document, financial statement, schedule or report to Purchaser which is knowingly false or incorrect; or (h) Purchaser for any reason, in good faith and in a commercially reasonable manner, deems itself insecure with respect to the prospect of repayment or performance of any Obligations.

**17**.  **Remedies; Enforcement Expenses**.

**17.1.   Remedies**.  Upon the occurrence of an Event of Default, Purchaser may, at its election, take any or all of the following actions, to be exercised concurrently or successively: (a) cease advancing money or extending credit to Seller or for the benefit of Seller under this Agreement, notwithstanding any credit balance in the Reserve Account; (b) accelerate and declare all Obligations immediately due and payable and demand that Seller repurchase all Purchased Accounts; (c) receive and open all mail addressed to Seller and notify the post office authorities to change the address for delivery of mail addressed to Seller to such address as Purchaser may designate and Seller shall not have the right to notify the post office to change the address for delivery after Purchaser has exercised such right; (d) require Seller to assemble its Books

4

and Records and make them available to Purchaser at Seller's expense, at a place designated by Purchaser, or deliver the same to Purchaser; (e) seek the appointment of a receiver or other custodian to take control or any or all of the Collateral; and (f) exercise all rights and remedies arising under this Agreement or applicable law, including, with respect to any Collateral or other property in which Purchaser has a security interest, all rights of a secured party under the Uniform Commercial Code. With respect to any Purchased Accounts, Seller hereby confirms that Purchaser is the owner thereof, that Purchaser's rights of ownership permit Purchaser to deal with such Purchased Accounts and the proceeds thereof as owner, and that Seller has no interest therein. Purchaser shall be entitled to any form of equitable relief that may be appropriate without having to establish any adequate remedy at law or other grounds to either establish that the Purchased Accounts are being improperly used or subject to dissipation or funds being fraudulently obtained by the Seller from Purchaser. In the event Purchaser deems it necessary to seek the appointment of a receiver or custodian, or seek other equitable relief by way of injunction or other legal proceeding, Purchaser shall not be required to procure or post a bond as Seller agrees that Purchaser will be irreparably harmed by such requirement. In the event that a court determines that a bond is required for any of the foregoing relief, Seller agrees that the sum of $10,000.00 is a reasonable amount for such bond. Seller waives any right it might have to any award of attorneys' fees or costs if the receiver or custodian, or equitable relief sought by Purchaser is thereafter, for whatever reason(s), vacated, dissolved or reversed.

**17.2. Expenses related to enforcement of rights**. Seller shall reimburse Purchaser the actual amount of all reasonable costs and expenses, including attorneys' fees and expenses, which Purchaser may incur (a) protecting, preserving or enforcing any lien, security or other right granted by Seller to Purchaser or arising under applicable law, whether or not suit is brought, including the defense of any claims affecting the value, enforceability or collectability of any Purchased Account or the defense of Purchaser's lien priority; (b) making advances to protect and preserve Purchaser's interest in the Collateral; (c) for travel and attorneys' fees and expenses incurred in complying with any subpoena or other legal process in any way relating to Seller; (d) for the actual amount of all costs and expenses which Purchaser may incur in enforcing this Agreement (including collecting or enforcing payment of any Obligation), or in connection with any bankruptcy or other insolvency proceeding commenced by or against Seller or any Account Debtor, including those (i) arising out of an automatic stay, (ii) seeking dismissal or conversion of a bankruptcy proceeding or (iii) opposing confirmation of

Seller's plan thereunder; and (e) any consultations in connection with any of the foregoing. All such costs and expenses will be charged to the Reserve Account and are payable by Seller upon demand by Purchaser. This Section shall survive termination of this Agreement.

**17.3. Formation of New Entity.** In the event Seller or any one or more of its principals, officers or directors during the term of this Agreement or while Seller remains liable to Purchaser for any Obligations under the Agreement, (i) forms a new entity; or (ii) has failed to disclose to Purchaser at the time of the Effective Date an existing entity, that does business similar to that of Seller, whether in the form of a corporation, partnership, limited liability company or otherwise, such entity shall be deemed to have expressly assumed the Obligations due to Purchaser by Seller under the Agreement. Upon the formation of any such entity, Purchaser, in addition to all of its available remedies, shall be deemed to have been granted an irrevocable power of attorney with authority to file a new financing statement with the appropriate secretary of state or UCC filing office naming the newly formed successor business or undisclosed existing business, as a debtor or new debtor. Purchaser shall have the right to notify the successor entity's or undisclosed existing entity's Account Debtors of Purchaser's security interest, its right to collect all Accounts, and to notify any new secured party who has sought to obtain a competing security interest of Purchaser's right in such entity's assets. Seller shall indemnify Purchaser from any claims against Purchaser which arises out of Purchaser exercising any of its rights hereunder.

**18. Term and Termination**.

**18.1. Term**. This Agreement will be effective as of the Effective Date, and will continue in full force and effect for one (1) year thereafter (the **"Initial Term"**), and shall be further extended automatically annually (each, a **"Renewal Term"**), unless terminated as follows**:**

(a) Seller may terminate this Agreement at any time during the Initial Term or any Renewal Term by providing written notice of its intention to terminate at least thirty (30) days prior to the date of termination Notwithstanding the preceding sentence, such termination shall not occur and the Agreement shall continue as if no notice was given unless, on the date of termination, Seller has fully repaid Purchaser all Obligations (including any Obligations arising from an Event of Default) and delivered to Purchaser a general release as required by section 18.5.

(b) Purchaser may terminate this Agreement at any time by giving Seller thirty (30) days' prior written notice of termination; and

(c) Purchaser may terminate this Agreement immediately at any time an Event of Default exists.

All Obligations shall immediately become due and payable upon any termination hereof. If termination occurs under clause (c) above, then, in addition to all other amounts owing hereunder, Seller shall pay to Purchaser the Default Rate, which shall accrue until such time as the Event of Default is cured or until all Obligations are paid in full.

**18.2.  Early Termination Fee**. If Seller terminates this Agreement without providing notice of termination within the time period required under Section 18.1(a), then in addition to any other fees due under this Agreement, Seller shall pay on the termination date an early termination fee equal to (i) 0.75% multiplied by (ii) the Maximum Amount multiplied by (iii) the number of months plus any portion of any month remaining in the Initial Term or any Renewal Term (the **"Early Termination Fee"**).

**18.3.**    Intentionally Deleted.

**18.4.  Survival of Terms**. The provisions of this Agreement and all of Purchaser's rights, remedies and interests hereunder shall survive any termination hereof and shall continue in full force and effect until all Obligations have been indefeasibly paid in full.

**18.5.  No Lien Termination without Release**. Notwithstanding payment in full of all Obligations, Purchaser shall not be required to record any termination or satisfaction of its liens on the Collateral unless and until Seller and any guarantors deliver to Purchaser a general release in a form acceptable to Purchaser. Seller understands that this provision constitutes a waiver of its rights under Sections 9-509 and 9-513 of the Uniform Commercial Code.

**19. Integration; Amendment and Waiver**. This Agreement, together with the Addendum and the Assignment and Assumption Agreement, represent the final agreement between the Parties with respect to the subject matter hereof and supersedes all prior agreements, understandings and inducements, whether express or implied, oral or written. There are no unwritten oral agreements between the Parties and this Agreement may not be contradicted by evidence of prior, contemporaneous or subsequent oral agreements between the Parties. Only a writing signed by the Parties may amend this Agreement or evidence a waiver of any breach of any term by any Party hereunder. No failure or delay in exercising any right shall impair any right that Purchaser has, nor shall any waiver by Purchaser be deemed a waiver of any default or breach occurring subsequently. Purchaser's rights and remedies are cumulative and not exclusive of each other

or of any rights or remedies that Purchaser would otherwise have.

**20.  Intellectual Property Rights**. Any work product, databases, dashboard, software or firmware developed or used in connection with this Agreement is licensed on a non-exclusive, nontransferable, terminable basis to Seller, not sold, and is provided for the sole purpose of use in connection with the sale and purchase of Accounts during this Agreement. Purchaser retains all right, title and interest in and to all such materials, including all intellectual property rights. Seller will not, and will not allow others to, reverse engineer, decompile, or disassemble such work product, software or firmware. All other rights to work product, software and firmware, express or by implication, are reserved to Purchaser.

**21. Indemnification; Limitation of Liability**.

**21.1.** Seller release and shall indemnify, defend and hold harmless Purchaser, its affiliates, and their respective officers, directors, employees, owners, managers, members, attorneys, agents and representatives (each, an **"Indemnified Party"**) from and against any and all claims, losses, liabilities, obligations, damages, penalties, actions, judgments, suits, Avoidance Claims, and related costs and expenses of any nature whatsoever, including attorneys' fees and disbursements (all of the foregoing being collectively referred to as "**Indemnified Amounts**") which may be imposed on, incurred by or asserted against an Indemnified Party in any way arising out of or relating to this Agreement or the ownership of the Purchased Accounts, or in respect of any Account or any Collateral, or in respect to any amount paid by the Seller, on behalf of Seller or for its benefit, to Purchaser, whether or not in connection with this Agreement, excluding, however, Indemnified Amounts to the extent resulting from the gross negligence or willful misconduct on the part of such Indemnified Party as determined by a final, non-appealable decision by a court of competent jurisdiction. If Seller fails to honor this Section of the Agreement after termination thereof, Purchaser shall have the right to re-file its UCC-1 financing statement and shall have the right to pursue any and all rights and remedies against Seller as contemplated by this Agreement, the UCC or any law or in equity.

**21.2.** IN NO EVENT WILL PURCHASER OR ITS AFFILIATES, OR ANY OF THEIR RESPECTIVE OFFICERS, DIRECTORS, EMPLOYEES, OWNERS, MEMBERS, MANAGERS, ATTORNEYS, AGENTS OR REPRESENTATIVES BE LIABLE TO SELLER, OR TO ANY OTHER PERSON OR ENTITY, FOR ANY INDIRECT, INCIDENTAL, SPECIAL, OR EXEMPLARY DAMAGES OR

ANY LOST PROFITS, LOST SAVINGS, OTHER CONSEQUENTIAL, OR PUNITIVE DAMAGES RESULTING FROM OR ARISING OUT OF OR IN CONNECTION WITH THIS AGREEMENT.

**21.3.** This Section 21 shall survive termination of this Agreement.

**21.4.** Reserved.

**22. Assignment**. This Agreement shall be binding upon and inure to the benefit of the Parties hereto and their respective successors and assigns; provided, however, that (i) this Agreement is not assignable by Seller and any attempted assignment by Seller shall be void and have no legal force or effect; and (ii) Purchaser may assign this Agreement, in whole or in part, by notice to Seller, to a successor-in-interest, in conjunction with a sale or transfer of all or substantially all of Purchaser's assets related to performance under this Agreement, and in the case of any merger or acquisition of Purchaser. In addition, Seller acknowledges and agrees that Purchaser may, from time to time, reassign and resell any Accounts to another person or entity, grant a security interest in Purchaser's rights herein, or grant a participation interest in this Agreement or any other agreement with Seller, as Purchaser may its sole discretion determine (any such entity individually and collectively, a "**Refactor**"). Pursuant to the terms and conditions of agreements entered into between Purchaser and Refactor from time to time, Seller hereby consents to any such reassignment, resale or participation. Seller agrees that all agreements, representations, warranties and covenants made by it hereunder shall be deemed to be made both to Purchaser and Refactor, jointly and severally, and that the term "Purchaser" as used throughout this Agreement shall in all instances be interpreted to mean "either Purchaser or the Refactor or both of them."

**23**. **Notices**. Any written notice to be given under this Agreement will be in writing and sent to the person as follows: if to Seller, see Annex A; if to Purchaser, via email to Legal@lsq.com. All notices shall be deemed delivered and received on the day sent. If there is more than one Seller, notice to any shall constitute notice to all; if Seller is a corporation, partnership or limited liability company, the service upon any member of the Board of Directors, general partner, managing member, officer, employee or agent shall constitute service upon Seller.

**24. Severability**. If any provision of this Agreement shall be held by a court of competent jurisdiction to be illegal, invalid, or unenforceable, such provision shall be limited or eliminated to the minimum extent necessary so that all other provisions of this Agreement shall remain in full force and effect.

**25. Construction**. Section headings are for convenience only and shall be without substantive meaning or content of any kind. The terms "including" and "include" shall mean "including, without limitation" and the terms "will" and "shall" may be used interchangeably and have the same meaning. This Agreement has been negotiated by the Parties and shall be construed fairly in accordance with its terms and without any strict construction in favor of or against either Party.

**26. Chosen Law/Governing Law**. This Agreement shall be governed by the laws of the Chosen State, without regard to its conflicts of law provisions.

**27. Waiver of Jury Trial**. IN RECOGNITION OF THE HIGHER COSTS AND DELAY WHICH MAY RESULT FROM A JURY TRIAL, THE PARTIES HERETO WAIVE ANY RIGHT TO TRIAL BY JURY OF ANY CLAIM, DEMAND, ACTION, OR CAUSE OF ACTION (a) ARISING HEREUNDER, OR (b) IN ANY WAY CONNECTED WITH OR RELATED OR INCIDENTAL TO THE DEALINGS OF THE PARTIES HERETO OR ANY OF THEM WITH RESPECT HERETO, IN EACH CASE WHETHER NOW EXISTING OR HEREAFTER ARISING, AND WHETHER SOUNDING IN CONTRACT OR TORT OR OTHERWISE; AND EACH PARTY FURTHER WAIVES ANY RIGHT TO CONSOLIDATE ANY SUCH ACTION IN WHICH A JURY TRIAL HAS BEEN WAIVED WITH ANY OTHER ACTION IN WHICH A JURY TRIAL CANNOT BE OR HAS NOT BEEN WAIVED; AND EACH PARTY HEREBY AGREES AND CONSENTS THAT ANY SUCH CLAIM, DEMAND, ACTION OR CAUSE OF ACTION SHALL BE DECIDED BY COURT TRIAL WITHOUT A JURY, AND THAT ANY PARTY HERETO MAY FILE AN ORIGINAL COUNTERPART OR A COPY OF THIS SECTION WITH ANY COURT AS WRITTEN EVIDENCE OF THE CONSENT OF THE PARTIES HERETO TO THE WAIVER OF THEIR RIGHT TO TRIAL BY JURY.

**28. Venue; Jurisdiction**. The Parties agree that any suit, action, or proceeding arising out of the subject matter or the interpretation, performance, or breach of this Agreement, shall, if Purchaser so elects, be instituted in any state of federal courts located in Orange County, Florida (each an "**Acceptable Forum**"). Each Party agrees that each Acceptable Forum is convenient to it, and each Party irrevocably submits to the jurisdiction of such Acceptable Forum, irrevocably agrees to be bound by any judgment rendered in connection with this Agreement, and waives any and all objections to jurisdiction or venue that it may have under the laws of any Acceptable Forum or otherwise in those courts in any such suit, action, or proceeding. Should such proceeding be initiated in any other forum, Seller waive any right to oppose any motion or application made by Purchaser

as a consequence of such proceeding having been commenced in a forum other than an Acceptable Forum.

**29.   ESIGN**.   The Parties agree that, if applicable, the Electronic Signatures in Global and National Commerce Act (15 U.S.C. §§ 7001, et seq.) General Rule of Validity (Section 7001 (a)) shall apply to this Agreement and any amendments, statements of work or other documents related to this Agreement.

**30. Conflicts**.  Unless otherwise expressly stated in any other agreement between Purchaser and Seller, if a conflict exists between the provisions of this Agreement and the provisions of such other agreement, the provisions of this Agreement shall control.

**31.   Counterparts**.   This Agreement may be signed in any number of counterparts, each of which shall be an original with the same effect as if all signatures were upon the same instrument.   Delivery of an executed counterpart of the signature page to this Agreement by facsimile or other electronic means shall be effective as delivery of a manually executed counterpart of this Agreement, and any Party delivering such an executed counterpart of the signature page to this Agreement by such means to any other Party shall thereafter also promptly deliver a manually executed counterpart of this Agreement to such other Party, provided that the failure to deliver such manually executed counterpart shall not affect the validity, enforceability, or binding effect of this Agreement.

**32.   Credit Reports.**   Seller authorizes Purchaser to obtain credit reports for Seller and all guarantors at any time, in Purchaser's sole discretion.

**33.   Recitals.**  The recitals to this Agreement are made a part hereof and hereby incorporated into this Agreement.

**34.   Definitions**.   For purposes of this Agreement, all capitalized terms not herein defined shall have the meanings set forth in the Uniform Commercial Code as adopted in the Chosen State (the **"UCC"**).   In addition to terms defined elsewhere in this Agreement, the following capitalized terms shall have the following meanings:

    (a)   **"Acceptable Forum"** – See Section 28.

    (b)   "**Account**" – All "Accounts" as defined in the UCC and, in addition, includes all accounts receivable, general intangibles, payment intangibles, chattel paper, and other rights to payment arising from the sale of goods, inventory or other property or services, all general intangibles relating thereto and all proceeds thereof.

    (c)   "**Account Debtor**" – A person, other obligor, or an entity obligated on an Account.

    (d)   "**Advance Rate**" – The rate set forth in Annex A, as adjusted by Purchaser from time to time in Purchaser's sole discretion.

    (e)   "**Addendum**" – The Construction Addendum to Amended and Restated Invoice Purchase Agreement, which is being entered into among the Parties as of the Effective Date.

    (f)   "**Aging and Collection Fee"** – The rate set forth in Annex A, multiplied by the Face Amount of each Purchased Account, accrued daily from the Aging and Collection Fee Start Date until the Invoice is paid or repurchased.

    (g)   "**Aging and Collection Fee Start Date"** – The number of days set forth in Annex A after the date of the Invoice.

    (h)   "**APA"** – as defined in the recitals to this Agreement.

    (i)   "**Assignment and Assumption Agreement"** –as defined in the recitals to this Agreement.

    (j)   "**Avoidance Claim" –** The assertion, complaint, judgment or otherwise against Purchaser, that any payment Purchaser received with respect to any Account, whether the amount related thereto was paid by the Account Debtor, the Seller, on behalf of Seller or for its benefit, or any lien granted to Purchaser is avoidable (or recoverable from Purchaser) under the Bankruptcy Code, any other debtor relief statute, including, but not limited to, preference claims, avoidable transactions claims, fraudulent transfer claims, or through receivership, assignment for the benefit of creditors or any equivalent law, rule or regulation which relates to the adjustment of debtor and creditor relations.

    (k)   "**Balance Subject to Funds Usage Daily Fee"** – The unpaid Face Amount of all Purchased Accounts minus the balance of the

Reserve Account.

(l) "**Bankruptcy Case**" – as defined in the recitals to this Agreement.

(m) "**Bankruptcy Code**" - Title 11 of the United States Code.

(n) "**Bankruptcy Court**" – as defined in the recitals to this Agreement.

(o) "**Books and Records**" – All account and financial records (whether paper, computer or electronic), data, tapes, discs or other media, and all programs, files, records and procedure manuals related thereto.

(p) "**Business Day**" – Monday through Friday on those dates when commercial banks are open in the Chosen State.

(q) "**Chosen State**" – Florida.

(r) "**Clearance Days**" – The number of Business Days set forth in Annex A.

(s) "**Collateral**" - All now owned and hereafter acquired personal property and fixtures, and proceeds thereof (including proceeds of proceeds), including without limitation: Accounts, including Health-care insurance receivables; Chattel Paper and Electronic Chattel Paper; Goods; Inventory; Equipment; Instruments, including Promissory Notes; Investment Property; Documents; Deposit Accounts; Letter of Credit and Letter of Credit Rights; Commercial Tort Claims; Obligations; General Intangibles; motor vehicles, cash and non-cash Proceeds, and Supporting Obligations of any of the foregoing (including insurance proceeds and proceeds of proceeds) in any form and wherever located; and Books and Records.

(t) "**Default Rate**" – As set forth in Annex A.

(u) "**Dispute**" – Any dispute, deduction, claim, offset, defense or counterclaim of any kind whatsoever, regardless of whether the same is valid or bona fide, regardless of whether the same in whole or in part relates to the Account on which payment is being withheld or other

Accounts or goods or services already paid for, and regardless of whether the same arises by reason of an act of God, civil strife, war, currency restriction, foreign political restriction or regulation, or the like, or any other reason. Purchaser is under no duty to investigate the merits of any Dispute.

(v) "**Early Termination Fee**" – See Section 18.2.

(w) "**Eligible Account**" – A Purchased Account that Purchaser, in its sole discretion, deems eligible for purchase under this Agreement.

(x) "**Event of Default**" – See Section 16.

(y) "**Face Amount**" – The amount stated on the invoice or other evidence of the Purchased Account at the time of purchase.

(z) "**Funds Usage Daily Fee**" – The rate set forth in Annex A, multiplied by the Balance Subject to Funds Usage Daily Fee, accrued daily and charged on the last day of each month. The rate used for the Funds Usage Daily Fee shall increase or decrease on the same date as any change in the Prime Rate, by the Prime Rate Adjustment.

(aa) "**Indemnified Amounts**" – See Section 21.1.

(bb) "**Indemnified Party**" – See Section 21.1.

(cc) "**Initial Term**" – See Section 18.1.

(dd) "**Invoice**" - The document or data that evidences or is intended to evidence an Account.

(ee) "**Invoice Daily Fee**" – The rate set forth in Annex A, multiplied by the Face Amount of each Purchased Account, accrued daily from the date of Invoice until the Invoice is paid or repurchased.

(ff) "**Loan Origination Fee**" – The amount set forth in Annex A.

(gg) "**Maximum Amount –**" The amount set forth in Annex A.

(hh) **"Misdirected Payment Fee"** – The rate set forth in Annex A, multiplied by the amount of any payment on a Purchased Account.

(ii) **"Missing Notation Fee"** – The rate set forth in Annex A, multiplied by the Face Amount of any Invoice issued by Seller that does not contain the notice required by Section 4.

(jj) **"Obligations"** – All present and future debts or obligations of Seller to Purchasers, however incurred, created or whether acquired by assignment, including but not limited to obligations arising out of this Agreement, the Assignment and Assumption Agreement, or any other agreement, all documents related thereto, whether direct or indirect, absolute or contingent, due or to become or due, liquidated or unliquidated, now existing or hereafter arising, interest, fees, expenses and other amounts, including any owing but for the filing of a petition under the Bankruptcy Code with respect to Seller, plus all attorneys' fees, costs and out-of-pocket expenses.

(kk) **"Online Statement of Account"** – See Section 12.

(ll) Reserved.

(mm) Reserved.

(nn) **"Prime Rate"** – The rate per annum published from time to time by The Wall Street Journal as the base rate for corporate loans at large commercial banks (or if more than one such rate is published, the higher or highest of the rates so published).

(oo) **"Prime Rate Adjustment"** – 0.0007% daily for every 0.25% change in the Prime Rate compared to Prime Rate as of the Effective Date of this Agreement, except that the Prime Rate Adjustment shall not be an amount less than zero.

(pp) **"Purchase Date"** – the date that the Purchase Price is credited to the Reserve Account under Section 2.

(qq) **"Purchase Fee"** – The rate set forth in Annex A, multiplied by the Face Amount of a Purchased Account, charged on the date the Account is purchased by Purchaser.

(rr) **"Purchase Price"** – The Face Amount of a Purchased Account, minus the Purchase Fee.

(ss) **"Purchased Account"** – An Account that has been sold or assigned to Purchaser pursuant to this Agreement.

(tt) **"Refactor"** – See Section 22.

(uu) **"Renewal Term"** – See Section 18.1.

(vv) **"Required Reserve Amount** – 100% less the Advance Rate, multiplied by the unpaid Face Amount of Eligible Accounts, plus 100% of the Face Amount of Purchased Accounts that are not Eligible Accounts.

(ww) **"Reserve Account"** – See Section 3.

(xx) **"Reserve Shortfall"** – See Section 3.

[Signature page follows]

10

**IN WITNESS WHEREOF** the Parties hereto have affixed their hands on the day and year first above written.

**Seller:**

**SOLARJUICE AMERICAN INC.**

**By:**_____
**Name:**
**Title:**

**Purchaser:**

**LS DE LLC**

**By:**_____
**Name:**  Richard Lee
**Title:**    CRO

**LSQ FUNDING GROUP L.C.**

**By:**_____
**Name:**  Richard Lee
**Title:**    CRO

**Annex A**

Schedule of Certain Fees, Expenses, Charges and Other Items

| |
|---|
| **Advance Rate:** 85% |
| **Aging and Collection Fee:** N/A |
| **Aging and Collection Fee Start Date:** N/A |
| **Clearance Days:** 3 |
| **Invoice Daily Fee:** N/A |
| **Default Rate:** The lesser of 24% per annum or the maximum rate allowed by law. |
| **Funds Usage Daily Fee:** For the initial calendar month period from and after the Effective Date, the Funds Usage Daily Fee shall be .0333% per day. Thereafter, the Funds Usage Daily Fee shall be set on the first day of the calendar month based on the average amount of the Balance Subject to Funds Usage Daily Fee for the previous calendar month, as follows:<br><br>Average Amount of Balance Subject to Funds Usage Daily Fee      Funds Usage Daily Fee<br><br>Greater than $10,000,000.00      .0333% per day<br>Between $5,000,000.00 and $10,000,000.00      .025% per day<br>Less than $5,000,000.00      .0222% per day |
| **Loan Origination Fee:** $ N/A |
| **Maximum Amount:** $11,000,000 |
| **Misdirected Payment Fee:** 15%. |
| **Missing Notation Fee:** 15%. |
| **Notice to Seller:** |
| **Purchase Fee:** N/A |

# Exhibit B

363 Sale Order

{To Be Attached}

1

2

3

4

5

6    BRETT A. AXELROD, ESQ.
     Nevada Bar No. 5859
7    **FOX ROTHSCHILD LLP**
     1980 Festival Plaza Drive, Suite 700
8    Las Vegas, Nevada 89135
     Tele: (702) 262-6899/Fax: (702) 597-5503
9    Email: baxelrod@foxrothschild.com
     *Counsel for the Debtors*
10

11                    **UNITED STATES BANKRUPTCY COURT**

12                           **DISTRICT OF NEVADA**

13   In re:                              Case No. BK-S-20-12814-mkn

14   RED ROSE, INC.,                     Jointly Administered with
                                         Case No. BK-S-20-12815-mkn
15   ☐ Affects Beachhead Roofing and Supply, Inc.   Case No. BK-S-20-12816-mkn
     ☐ Affects California Equipment Leasing         Case No. BK-S-20-12818-mkn
16      Association, Inc.                            Case No. BK-S-20-12819-mkn
     ☐ Affects Fences 4 America, Inc.               Case No. BK-S-20-12820-mkn
17   ☐ Affects James Petersen Industries, Inc.      Case No. BK-S-20-12821-mkn
     ☐ Affects PD Solar, Inc.                       Case No. BK-S-20-12822-mkn
18   ☐ Affects Petersen Roofing and Solar LLC       Case No. BK-S-20-12823-mkn
     ☐ Affects Petersen-Dean, Inc.                  Case No. BK-S-20-12824-mkn
19   ☐ Affects PetersenDean Hawaii LLC              Case No. BK-S-20-12825-mkn
     ☐ Affects PetersenDean Roofing and Solar       Case No. BK-S-20-12826-mkn
20      Systems, Inc.                               Case No. BK-S-20-12827-mkn
     ☐ Affects PetersenDean Texas, Inc.             Case No. BK-S-20-12829-mkn
21   ☐ Affects Red Rose, Inc.                       Case No. BK-S-20-12831-mkn
     ☐ Affects Roofs 4 America, Inc.                Case No. BK-S-20-12833-mkn
22   ☐ Affects Solar 4 America, Inc.
     ☐ Affects Sonoma Roofing Services, Inc.        Chapter 11
23   ☐ Affects TD Venture Fund, LLC
     ☐ Affects Tri-Valley Supply, Inc.
24   ☒ Affects All Debtors.                         Sale Hearing Date: February 22, 2021
                                                     Sale Hearing Time: 9:30 a.m.
25

26                                                   Judge: Hon. Mike K. Nakagawa

27

28

     119529996.v1
     Active\119563374.v3-2/18/21
     119864852.v1

**ORDER: (A) CONFIRMING AUCTION RESULTS; (B) APPROVING THE SALE OF SUBSTANTIALLY ALL OF DEBTORS' COMMERCIAL DIVISION ASSETS TO SOLARJUICE AMERICAN, INC., INCLUDING BUT NOT LIMITED TO THE PAHRUMP PROPERTY, FREE AND CLEAR OF LIENS CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS AS PROVIDED IN THE ASSET PURCHASE AGREEMENT; (C) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN OF THE DEBTORS' EXECUTORY CONTRACTS AND UNEXPIRED LEASES RELATED THERETO; AND (D) RELATED RELIEF**

On February 22, 2021,[1] the Court heard the *Motion for Order: (A) Confirming Auction Results; (B) Approving the Sale of Substantially All of Debtors' Commercial Division Assets to SolarJuice American, Inc. Free and Clear of Liens Claims, Encumbrances, and Other Interests as Provided in the Asset Purchase Agreement; (C) Authorizing the Assumption and Assignment of Certain of the Debtors' Executory Contracts and Unexpired Leases Related Thereto; and (D) Related Relief* [ECF No. 1462] (the "Motion") filed by Debtors and debtors in possession (the "Debtors"), in the above-captioned jointly administered chapter 11 cases (the "Chapter 11 Cases"), by and through their undersigned counsel, Fox Rothschild LLP ("Fox"), on February 8, 2021. All appearances were noted on the record at the hearing.

The Court having reviewed and considered the Motion and all filings submitted in support of or in opposition to the Motion (the "Filed Objections"); the requested order pursuant to sections 105(a), 363 and 365 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2002, 6004, 6006, 9007 and 9014 of the Federal Rules of Bankruptcy Procedure (as amended from time to time, the "Bankruptcy Rules"), and Rule 6004 of the Local Rules of Bankruptcy Practice for the United States District Court for the District of Nevada (the "Local Rules") (a) authorizing the sale of substantially all of the Debtors' commercial division assets of the Debtors free and clear of all liens, claims, encumbrances and other interests, said assets include without limitation real property located at 1061 S. Indio Ct., Pahrump, Nevada, identified by the Nye County Assessor as APN: 039-491-03; (b) approving the assumption and assignment of certain of the Debtors' executory contracts and unexpired leases related thereto; and (c) granting related relief; and the arguments of counsel made, and the evidence adduced at the Sale Hearing; and upon the record of the Sale

---

[1] The "Sale Hearing".

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

Hearing and these chapter 11 cases and proceedings, and after due deliberation thereon, and good cause appearing therefor and it appearing that the Court has jurisdiction over this matter; and it further appearing that the legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein; and upon all of the proceedings held before the Court and after due deliberation and sufficient cause appearing therefore,

**THE COURT HEREBY FINDS AND DETERMINES THAT:**

**I.      Jurisdiction, Final Order and Statutory Predicates**

A.      The Court has jurisdiction to hear and determine the Motion pursuant to 28 U.S.C. §§ 157(b)(1) and 1334(a).  This is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(A), (N) and (0).  Venue is proper in this District and in the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

B.      This Order constitutes a final and appealable Order within the meaning of 28 U.S.C. § 158(a).  Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable by Bankruptcy Rule 7054, the Court expressly finds that there is no just reason for delay in the implementation of this Order, and expressly directs entry of judgment as set forth herein.

C.      The statutory predicates for the relief requested in the Motion are sections 105(a), 363(b), (f), and (m), and 365 of the Bankruptcy Code and Bankruptcy Rules 2002(a)(2), 6004(a), (b), (c), (e), (f) and (h), 6006(a), (c) and (d), 9007 and 9014.

D.      The findings of fact and conclusions of law set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Rule 52 of the Federal Rules of Civil Procedure, made applicable to this proceeding by Bankruptcy Rules 7052 and 9014.

E.      To the extent any of the following findings of fact constitute conclusions of law, they are hereby adopted as such.  To the extent any of the following conclusions of law constitute findings of fact, they are hereby adopted as such.  Any findings of fact or conclusions of law stated by the Court on the record at the Sale Hearing are hereby incorporated, to the extent they are not inconsistent herewith.

- 3 -

F.      SolarJuice American, Inc. ("<u>Buyer</u>" or "<u>SolarJuice</u>") or its designee or assignee (the "<u>Purchaser</u>") has acted and will act in good faith pursuant to section 363(m) of the Bankruptcy Code in closing the transaction contemplated by the Final APA (defined below) at any time on or after entry of this Order, and cause has been shown as to why this Order should not be subject to the stay provided by Bankruptcy Rules 6004(h) and 6006(d).

**II.    Notice of the Sale, Auction and the Cure Amounts**

G.      On November 10, 2020, the Court entered its *Amended Order Pursuant to Sections 105(a), 363, 365, 503 and 507 of the Bankruptcy Code and Rules 2002, 6004, 6006, 9007, 9008 and 9014 of the Federal Rules of Bankruptcy Procedure Approving and Authorizing: (A) Bidding Procedures in Connection with the Sale of Substantially All of the Debtors' Assets to the Stalking Horse Bidder; (B) Form and Manner of Notice of the Sale Hearing; and (C) Related Relief* [ECF No. 1298] (the "<u>Bid Procedures Order</u>").

H.      On November 10, 2020, Debtors filed and served their *Notice of Bid Deadline, Auction, and Sale Approval Hearing in Connection with the Sale of the Debtors' Assets Free and Clear of Liens, Claims and Encumbrances Other than the DIP Factoring* [ECF No. 1292] (the "<u>Sale Notice</u>").

I.      Pursuant to the Sale Notice, actual written notice of the Sale Hearing, the Auction,[2] the Motion, the Sale, and the assumption, assignment and sale of the Assigned Contracts and Assigned Leases (defined herein) and a reasonable opportunity to object or be heard with respect to the Motion and the relief requested therein has been afforded to all known interested persons and entities, including, but not limited to the following parties (the "<u>Notice Parties</u>"): (i) the Office of the United States Trustee; (ii) counsel to the Committee; (iii) counsel to ACF; (iv) the DIP Factor; (v) all taxing authorities having jurisdiction over any of the Assets, including the Internal Revenue Service; (vi) all parties that have requested or that are required to receive notice pursuant to Bankruptcy Rule 2002; (vii) all parties that are known or reasonably believed to have expressed

---

[2] Capitalized terms not otherwise defined in this Order are defined in the Motion, the Bidding Procedures Order, and/or the Final APA.

an interest in acquiring all or a substantial portion of the Assets; (viii) all parties that are known or reasonably believed to have asserted any lien, encumbrance, claim or other interest in the Assets; (ix) all governmental agencies that are an interested party with respect to the Sale and transactions proposed thereunder; (x) all non-debtor parties to the Assigned Contracts and Assigned Leases; and (xi) all other known creditors of the Debtors.

J.    On February 8, 2021, February 10, 2021, and February 11, 2021, in accordance with the provisions of the Bidding Procedures Order, the Debtors served a copy of the cure notice (the "Cure Notice") [Docket Nos. 1639, 1651, and 1655] upon all parties to certain executory contracts and unexpired leases subject to potential assumption or assumption and assignment in connection with the Sale (the "Contract Counterparties"), including the relevant cure amounts for such contracts and leases. Pursuant to Bankruptcy Rule 6006(c), the Court finds that the service of such Cure Notice was good, sufficient and appropriate under the circumstances and no further notice need be given in respect of establishing a cure amount for the Assigned Contracts and Assigned Leases. The Purchaser and the Contract Counterparties have had an opportunity to object to the cure amounts and all other information set forth in the Cure Notice.

K.    The Debtors have articulated good and sufficient reasons for the Court to grant the relief requested in the Motion regarding the sales, including, without limitation: (i) approval of the Final APA as the highest and best offer, (ii) determination of final cure amounts; and (iii) approval and authorization to serve the Sale Notice.

L.    The Cure Notice provided the Purchaser and the Contract Counterparties with proper notice of the potential assumption and assignment of the Assigned Contracts and Assigned Leases and any cure amount relating thereto, and the procedures set forth therein with regard to any such cure amount satisfy the provisions of section 365 of the Bankruptcy Code and Bankruptcy Rule 6006.

M.    Notice of the Motion, Auction, Sale Hearing, and Sale has been provided in accordance with sections 102(1), 363 and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006 and 9014. The Debtors also have complied with all obligations to provide notice of

- 5 -

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

the Auction, Sale Hearing, and Sale required by the Bidding Procedures Order. The notices described above were good, sufficient and appropriate under the circumstances, and no other or further notice of the Motion, Auction, Sale Hearing, Sale or assumption, assignment and sale of the Assigned Contracts or Assigned Leases is required.

**III.    Good Faith of the Purchaser**

N.    The Purchaser is not an "insider" of the Debtors, as that term is defined in section 101(31) of the Bankruptcy Code.

O.    The Purchaser is purchasing the Assets in good faith and is a good faith buyer within the meaning of section 363(m) of the Bankruptcy Code, and is therefore entitled to the full protection of that provision, and otherwise has proceeded in good faith in all respects in connection with this proceeding in that, *inter alia:* (a) the Purchaser recognized that the Debtors were free to deal with any other party interested in acquiring the Assets; (b) the Purchaser complied with the provisions in the Bidding Procedures Order; (c) the Purchaser agreed to subject its bid to the competitive bidding procedures set forth in the Bidding Procedures Order; (d) the Purchaser in no way induced or caused the chapter 11 filing of any of the Debtors; (e) all payments to be made by the Purchaser and other agreements or arrangements entered into by the Purchaser in connection with the Sale have been disclosed; (f) the Purchaser has not violated section 363(n) of the Bankruptcy Code by any action or inaction; (g) no common identity of directors or controlling stockholders exists between the Purchaser and any of the Debtors; and (h) the negotiation and execution of the final purchase agreement (the "Final APA," which is attached hereto as Exhibit 1) [and which incorporates modifications made since the filing of the Motion)] and all other agreements or instruments related thereto were at arms' length and in good faith without collusion or fraud.

**IV.    Highest or Best Offer**

P.    In accordance with the Bid Procedures Order, on November 9, 2020, Debtors filed and served their *Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption*

- 6 -

*and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of the Debtors' Assets* [ECF No. 1287] (the "Contract Notice").

Q.      On December 7, 2020, Debtors filed and served their *Notice of Termination of Stalking Horse Agreement in Connection with [Sale Motion]* [ECF No. 1459], giving notice that Debtors' secured lender, ACF Finco I LP ("ACF"), timely terminated that certain Asset Purchase and Sale Agreement (referred to as the "Stalking Horse Agreement").

R.      Debtors appointed their independent director, Edward M. Burr, to manage the Sale process.  See Burr Declaration, ¶ 3.

S.      Starting in mid-November 2020, Debtors made extensive efforts to market their assets.  Debtors prepared a teaser, which Debtors sent to their contacts in the solar/roofing industries (including vendors and competitors that had indicated interest in Debtors' assets), Mr. Burr sent to approximately 250 of his contacts, Fox posted on its distressed asset data base, and the Committee's financial advisor, B. Riley, sent to its contacts.  See Burr Declaration, ¶ 4.

T.      Debtors received numerous expressions of interest, which resulted in approximately 20 entities signing NDAs and being granted access to Debtors' data room.  See Burr Declaration, ¶ 5.

U.      On December 14, 2020, Debtors held an auction (the "Consumer Asset Auction") to sell the Consumer Division's assets.  Buyer was the successful bidder at the Consumer Asset Auction with a bid of $875,000.00, and this Court entered an Order Approving Sale of Substantially All of the Debtors' Consumer Division Assets to SPI Energy Co., Ltd. (or Its Designee) [ECF No. 1532] on December 28, 2020.  See Burr Declaration, ¶ 6.

V.      Debtors received numerous bids for their commercial division assets (the "Commercial Assets"), all of which included a cash component and the assumption of Debtors' DIP financing.  All secured creditors were permitted to credit bid the allowed amounts of their secured claims.  In light of the ACF's termination of the Stalking Horse Agreement, Debtors (in consultation with the Committee, ACF and the DIP Factor, extended the Bid Deadline for the

Commercial Assets until December 18, 2020 and held the auction to sell the Commercial Division assets (the "Commercial Asset Auction") on December 21, 2020. See Burr Declaration, ¶ 7.

W.    Debtors received bids for the Commercial Assets from the following three bidders: LA Solar Group, Inc. ("LA Solar"), Green Arch Partners, and Buyer. See Burr Declaration, ¶ 8.

X.    Mr. Burr conducted the Commercial Asset Auction. Counsel for Debtors, the UST, the Committee, ACF and the DIP Factor were present. The Commercial Asset Auction commenced at 9:00 a.m. on December 21, 2020, with an opening bid of $3,500,000 from Green Arch Partners. There were nearly 43 overbids after that, with Buyer's final bid of $7,850,000[3] being selected as the Successful Bid for the Commercial Assets. LA Solar's final bid of $7,800,000 is considered the Back-Up Bid. The Commercial Asset Auction concluded at approximately 9:30 a.m. See Burr Declaration, ¶ 9.

Y.    The Final APA constitutes the highest or best offer for the Assets, and will provide a greater recovery for the Debtors' estates than would be provided by any other available alternative. The Debtors' determination that the Final APA constitutes the highest or best offer for the Assets was a reasonable exercise of the Debtors' business judgment.

Z.    The Final APA represents a fair and reasonable offer to purchase the Assets under the circumstances of these Chapter 11 Cases. No other person or entity or group of entities has offered to purchase the Assets for greater economic value to the Debtors' estates than the Purchaser.

AA.    Approval of the Motion and the Final APA and each of its exhibits, and the consummation of the transactions contemplated thereby is in the best interests of the Debtors, their creditors, their estates and other parties in interest.

---

[3] Debtors and SolarJuice subsequently agreed to a $1,000,000 price reduction due to the fact that Debtors no longer were in possession of a significant number of vehicles, trailers and lifts listed for sale.

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

BB.    The Debtors have demonstrated compelling circumstances and a good, sufficient, and sound business purpose and justification for the Sale prior to, and outside of, a plan of reorganization.

**V.    No Fraudulent Transfer or Successor Liability**

CC.    The consideration provided by the Purchaser pursuant to the Final APA is fair and adequate and constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and under the laws of the United States, including for purposes of the Uniform Fraudulent Transfer Act and the Uniform Fraudulent Conveyance Act.

DD.    The Final APA and all documents related thereto were not entered into, or agreed to be entered into, as applicable, for the purpose of hindering, delaying or defrauding the Debtors' creditors.  None of the Debtors or the Purchaser has entered into or has agreed to enter into, as applicable, any document or transaction with any fraudulent or otherwise improper purpose.

EE.    The Purchaser is not a mere continuation of or successor to the Debtors in any respect, and there is no continuity of enterprise between the Debtors and the Purchaser.  Upon the closing of the Final APA, the Purchaser shall have assumed only those liabilities that it agreed to assume in the Final APA.

**VI.    Validity of Transfer**

FF.    The Debtors have full corporate power and authority to execute and deliver the Final APA and all other documents contemplated thereby, and no further consents or approvals are required for the Debtors to consummate the transactions contemplated by the Final APA.

GG.    The transfer of each of the Assets to the Purchaser will be as of the Closing Date a legal, valid and effective transfer of such assets, and vests or will vest the Purchaser with all right, title and interest of the Debtors to the Assets free and clear of all Liens (defined below) and Claims (defined below) accruing, arising or relating to any time prior to the Closing Date, except for the assumed liabilities expressly provided for in the Final APA or on account of future performance by the Purchaser solely relating to the Assigned Contracts and Assigned Leases (the "Assumed Liabilities").

- 9 -

HH.    The Assets are property of the Debtors' estates within the meaning of section 541(a) of the Bankruptcy Code.

**VII.    Section 363(f) Is Satisfied**

II.    The Purchaser would not have entered into the Final APA and would not consummate the transactions contemplated thereby (by paying the Purchase Price (as defined in the Final APA) and assuming the Assumed Liabilities) if the sale of the Purchased Assets to the Purchaser, and the assumption, assignment and sale of the Assigned Contracts and Assigned Leases to the Purchaser, were not, except with respect to the Assumed Liabilities, free and clear of all Liens, Claims, and other interests of any kind or nature whatsoever, or if the Purchaser would, or in the future could, be liable for any of such Liens, Claims, or interests including, but not limited to, Liens, Claims, or interests in respect of the following: (1) all mortgages, deeds of trust and security interests; (2) any pension, welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plan of any Debtor; (3) any other employee, worker's compensation, occupational disease or unemployment or temporary disability related claim, including, without limitation, claims that might otherwise arise under or pursuant to (a) the Employee Retirement Income Security Act of 1974, as amended, (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Worker Adjustment and Retraining Act of 1988, (g) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended, (h) the Americans with Disabilities Act of 1990, (i) the Consolidated Omnibus Budget Reconciliation Act of 1985, (j) state labor laws; (k) state discrimination laws, (1) state unemployment compensation laws or any other similar state laws, or (m) any other state or federal benefits or claims relating to any employment with any of the Debtors or any of their respective predecessors; (4) any bulk sales or similar law; (5) any tax statutes or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended; (6) any Environmental Law(s) (as defined in the Final APA); (7) any theories of successor liability; and (8) any construction defect laws.

- 10 -

JJ.    The Debtors may sell the Purchased Assets free and clear of all Liens, Claims, and other interests against the Debtors, their estates or any of the Assets (except for any Assumed Liabilities under the Final APA) under section 363(f)(2) of the Bankruptcy Code because ACF and the DIP Factor consent to the Sale to Purchaser.

**VIII.  Assumption and Assignment of the Executory Contracts and Unexpired Leases**

KK.    The assumption and assignment of the Assigned Contracts and Assigned Leases pursuant to the terms of this Order is integral to the Final APA and is in the best interests of the Debtors and their estates, creditors and other parties in interest, and represents the reasonable exercise of sound and prudent business judgment by the Debtors.

LL.    Except as provided in this Order or as may be subsequently determined by the parties or this Court in accordance with this Order, the amounts set forth on **Exhibit 2** annexed hereto are the amounts necessary to cure all monetary defaults and pay all actual pecuniary losses under the Assigned Contracts and Assigned Leases as of the Closing Date under sections 365(b)(1)(A) and (B) and 365(f)(2)(A) of the Bankruptcy Code (the "Cure Amounts").

MM.    Pursuant to the terms of the Final APA, the Debtors will: (i) provide adequate assurance of cure of any Cure Amounts (if any) existing prior to the Closing Date under any of the Assigned  Contracts and Assigned Leases, within the meaning of section 365(b)(1)(A) of the Bankruptcy Code and will promptly pay the Cure Amounts from the purchase price; and (ii) provide adequate assurance of compensation to any party for actual pecuniary loss to such party resulting from a default prior to the Closing Date under any of the Assigned  Contracts and Assigned Leases, within the meaning of section 365(b)(1)(B) of the Bankruptcy Code.  Pursuant to the terms of the Final APA, the Purchaser will provide adequate assurance of its future performance under the Assigned Contracts and Assigned Leases within the meaning of sections 365(b)(1)(C), 365(b)(3) (to the extent applicable) and 365(c)(2)(B) of the Bankruptcy Code.

NN.    Until the closing of the Sale, any Contract or Lease may be removed from the list of Contracts and Leases to be potentially assumed or assumed and assigned with the consent or at

- 11 -

the direction of the Purchaser, and thereafter such Contract or Lease may be rejected by the Debtors.

### IX. Compelling Circumstances for an Immediate Sale

OO.    On January 13, 2021, Debtors filed their *Emergency Motion for Order Authorizing Debtors' Entry Into Interim Management Agreement Pending Approval of Sale Debtors' Commercial Division Assets* [ECF No. 1576] (the "Interim Management Motion"), seeking authority to enter into an interim management agreement (the "Interim Management Agreement"), providing for Buyer to manage Debtors' operations pending approval of the Sale.  The Interim Management Motion was granted by the Court at the hearing on January 20, 2021.

PP.    On January 19, 2021, Debtors filed their *Notice of Filing of Draft Asset Purchase and Sale Agreement in Connection with Sale of Debtors' Commercial Division Assets to SolarJuice American, Inc.* [ECF No. 1604] (the "APA Notice"), attaching a draft of the APA substantially similar to the final APA attached hereto as **Exhibit 1**.

QQ.    ACF has claims secured by liens on the Subject Assets as stated in the *Final Order (I) Authorizing The Use Of Cash Collateral Pursuant To Section 363 Of The Bankruptcy Code, (II) Granting Adequate Protection Pursuant To Sections 361, 362, And 363 Of The Bankruptcy Code, (III) Granting Liens And Superpriority Claims, And (IV) Modifying The Automatic Stay, And (V) Scheduling A Final Hearing* [ECF No. 601] (the "ACF Adequate Protection Order"). After substantial negotiations, ACF has consented to the Sale free and clear of its liens, provided that its lien attaches to the Cash Bid (in its existing order of priority), and Debtors shall irrevocably pay an amount equal to $4,250,00.00 to ACF on the Closing Date.  Without limiting the foregoing, ACF's consent to the Sale is contingent upon ACF's receipt of such funds on the Closing Date. Debtors are unaware of any creditors asserting liens against the Subject Assets other than ACF, the California Self-Insurers' Security Fund (the "Fund"), and the DIP Factor.  See Burr Declaration, ¶ 10.

RR.    ACF's consent to the within Sale will not operate as a waiver of the operation of the ACF Adequate Protection Order with respect to the Excluded Assets. ACF's rights to, claims

to, and liens against the Excluded Assets are expressly reserved according to the terms of the ACF Adequate Protection Order, and the Excluded Assets and the Cash Bid will remain subject to ACF's liens and claims to the extent not satisfied, subject to terms of that certain Claims Settlement and 363 Sale Support Agreement and Releases dated October 28, 2020 by and among ACF, the Debtors and the Committee (the "Committee Claims Settlement Agreement") approved by the Court pursuant to that certain *Order Granting Debtors' Motion for Approval of Compromise, Pursuant to Fed. R. Bankr. P. 9019, by and among Debtors, ACF Finco I, LP and the Official Committee of Unsecured Creditors* [ECF No. 1328]. (the "Committee Claims Settlement Order").

SS.    ACF's consent to the within Sale is further contingent upon the Debtors' transfer to ACF of the Chapter 5 Claims and commercial tort claims, as defined in and contemplated under the Committee Claims Settlement Agreement.  While ACF is not the Purchaser of the Subject Assets, the ACF 363 Sale Transaction, as defined in the Committee Claims Settlement Agreement, has taken place under the Committee Claims Settlement Order and ACF's consent to the within Sale will not operate as a waiver of the operation of the Committee Claims Settlement Order, including the operation of the various waterfall distribution provisions in effect with respect to an ACF 363 Sale Transaction, which is operational thereunder.

TT.    The Fund's consent to the within Sale will not operate as a waiver of its rights pursuant to that certain Order Approving Stipulation by the California Self-Insurers' Security Fund and Between Petersen-Dean, Inc. for the Allowance of the Fund's Statutory Lien Claim [ECF No. 567] (the "Fund's Statutory Lien Order"). Pursuant to the Fund's Statutory Lien Order, the Fund's Statutory Lien Claim will attach to the proceeds of the Sale and the Excluded Assets in existing extent and order of priority.  In addition, the Fund reserves all rights with respect to the Debtors' and Purchaser's potential effort to assume and assign Petersen-Dean, Inc.'s rights, if any, to self-insure in California for workers' compensation claims.

UU.    The Purchaser has not agreed to assume liability in full for the Secured Obligations (as defined in the final APA) under the DIP Factoring facility. The Purchaser has not agreed to assume liability for either the Roll-Up Amount (as defined in the APA) or for those advances, fees,

- 13 -

and other charges outstanding as of the Closing Date under the DIP Factoring in excess of $11,000,000.00 (the "Non-Assumed Secured Obligations"). The Purchaser has agreed to assume all other Secured Obligations due the DIP Factor, as defined under the DIP Factoring Order (the "Assumed Secured Obligations"). (APA, Exhibit C, Factoring Assignment and Assumption Agreement at Recital L and ¶ 2.)

VV.    After substantial negotiations, DIP Factor has consented to the Sale free and clear of its lien, provided that the conditions of the Factoring Assignment and Assumption Agreement (as defined in the APA) are satisfied, its lien attaches to the Cash Bid (in its existing order of priority), and Debtors shall irrevocably pay an amount equal to $2,300,000 to DIP Factor.

WW.    DIP Factor's consent to the within Sale will not operate as a waiver of the operation of the DIP Factoring Order with respect to the Excluded Assets or the Non-Assumed Secured Obligations. The DIP Factor's rights to , claims to, and liens with respect to the Excluded Assets and Non-Assumed Secured Obligations are expressly reserved according to the terms of the DIP Factoring Order, the Factored Receivables (as defined in the APA) remain the sole property of DIP Factor as provided in the DIP Factoring Order, and the Excluded Assets and the Cash Bid will remain subject to DIP Factor's liens and claims (in existing order of priority) to the extent of the Non-Assumed Secured Obligations. DIP Factor has agreed to the Debtors' treatment of the Roll-Up Amount (as defined in the APA) and to Debtors' use of the Cash Bid and the Excluded Assets to the extent and in the manner described in the Factoring Assignment and Assumption Agreement.

XX.    It is critical that the Sale of the Subject Assets closes as soon as possible, not only to retain the value of the Subject Assets, but also to prevent Debtors' continued incurrence of administrative expenses that reduce any potential recovery to unsecured creditors.  Buyer is increasingly concerned about the deterioration of the Subject Assets, including Debtors' accounts receivable, reputation of Debtors in the business communities where they operate, and the ability of Debtors to secure new contracts.  Debtors have borrowed nearly the maximum amount under their DIP Factoring and the DIP Factor is only approving and/or releasing funds on a strict basis. Each passing day brings increasing uncertainty regarding Debtors' future, leading to potentially

- 14 -

greater losses for Debtors and their estates.  Buyer believes that it is imperative that the Sale closing occur quickly to maximize the value of the Subject Assets and business opportunities.  <u>See</u> Burr Declaration, ¶ 11; Peng Declaration, ¶ 7.

YY.    To enhance the Debtors' level of liquidity, to reduce the amount of postpetition obligations borne by the Debtors, and to maximize the amount of proceeds available to the Debtors' bankruptcy estates, it is essential that the Sale of the Purchased Assets occur within the time constraints set forth in the Final APA.  Time is of the essence in consummating the Sale.

ZZ.    Given all of the circumstances of these Chapter 11 Cases and the adequacy and fair value of the purchase price under the Final APA, the proposed Sale of the Purchased Assets to the Purchaser constitutes a reasonable and sound exercise of the Debtors' business judgment and should be approved.

AAA.  The consummation of the transaction is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, including, without limitation, sections 105(a), 363(b), 363(f), 363(m), 365(b) and 365(f), and all of the applicable requirements of such sections have been complied with in respect of the transaction.

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:**

**General Provisions**

1.    The relief requested in the Motion is granted and approved, and the Sale contemplated thereby is approved.

2.    This Court's findings of fact and conclusions of law, set forth in the Bidding Procedures Order, are incorporated herein by reference.

3.    The Filed Objections to the Motion that have not been withdrawn, waived or settled, or have not otherwise been resolved pursuant to the terms hereof, if any, are hereby denied and overruled on the merits with prejudice. No appeal, motion to reconsider or similar pleading has been filed with respect to the Bidding Procedures Order, and the Bidding Procedures Order is a final order of the Bankruptcy Court, has not been vacated, withdrawn, rescinded or amended, and

- 15 -

remains in full force and effect.

**Approval of the Final APA**

4.      This order does not preclude the assertion of payment defenses, which payment defenses would excuse, in whole or in part, an account debtor's obligation to pay an account receivable that is the subject of this sale, as to which all parties reserve all rights in response. Nothing herein is intended to be an adjudication of any account receivable or of any right, remedy or payment defense that might exist in respect thereof. Furthermore, in addition to payment defenses, nothing in this order is intended to interfere with any contractual right or remedy of a contractor to (i) charge-back and issue change orders in connection with the same in the ordinary course as permitted under the terms of the contract, or (ii) exercise any other right pursuant to the contract terms in order to address a failure to pay subcontractors or lower tier suppliers, deliver the project free and clear of liens and claims, or perform the work as agreed.  All such rights are expressly preserved notwithstanding the listing of a $0.00 cure amount for such contractor.  For the avoidance of doubt, however, the foregoing is not intended to change or limit the nature of the sale transaction as a sale free and clear of existing liens and claims, and the sale shall be free and clear of all liens and claims to the fullest extent permitted by section 363(f) of the Bankruptcy Code.  In addition, all rights and defenses that the Debtors, LSQ and Solarjuice may have under its contracts in respect of the foregoing, including as to a contractor's assertion of a payment defense or similar right, are expressly preserved as well.

5.      Additionally, notwithstanding anything in this Order to the contrary, any and all contracts, claims and/or rights (including claims for the collection of accounts receivable) against the Debtors' customers upon whose projects Beacon Sales Acquisition, Inc. ("Beacon") supplied materials pre-petition and for which the Debtors failed to pay Beacon (the "Beacon-Supplied Customers"), shall remain subject to any and all claims, rights, offsets, recoupment and defenses that the Beacon-Supplied Customers may have, now or in the future, or be entitled to assert, to such contracts, claims and/or rights purchased by the Purchaser and/or the DIP Factor, including without limitation defenses sounding in contract, equity, or applicable statutory law (the "Beacon-

- 16 -

Supplied Customer Defenses"). Purchaser, DIP Factor, Beacon and the Beacon-Supplied Customers reserve all rights and claims with respect to and in response to the Beacon-Supplied Customer Defenses preserved hereunder. To avoid any confusion, Solarjuice is acquiring Debtors' assets free and clear of liens and interests, and is not responsible for payment of Beacons claims against the Debtors.

6.    The Final APA and all other ancillary documents, and all of the terms and conditions thereof, including those set forth in the Recitals hereof, are hereby approved, subject to certain amendments and modifications provided by the terms of this Order.

7.    Pursuant to section 363(b) of the Bankruptcy Code, the Debtors are authorized and empowered to take any and all actions necessary or appropriate to (i) consummate the Sale of the Purchased Assets (as defined in the Final APA) to the Purchaser pursuant to and in accordance with the terms and conditions of the Final APA, (ii) close the Sale as contemplated in the Final APA and this Order, and (iii) execute and deliver, perform under, consummate, implement and close fully the Final APA, together with all additional instruments and documents that may be reasonably necessary or desirable to implement the Final APA and the Sale, or as may be reasonably necessary or appropriate to the performance of the obligations as contemplated by the Final APA and such other ancillary documents.

8.    This Order shall be binding in all respects upon the Debtors, including their estates, all holders of equity interests in any Debtor, all holders of any Claim(s), Liens, or other interests (whether known or unknown) against or in any Debtor, any holders of Liens, Claims or other interests against or in all or any portion of the Assets, all Contract Counterparties, the Purchaser and all successors and assigns of the Purchaser, the Purchased Assets and any trustees, if any, subsequently appointed in the Chapter 11 Cases or upon a conversion to chapter 7 under the Bankruptcy Code of any of the Debtors' cases. This Order and the Final APA shall inure to the benefit of the Debtors, their estates, their creditors, the Purchaser and each of their respective successors and assigns.

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

**Transfer of the Purchased Assets**

9.        Pursuant to sections 105(a), 363(b), 363(f), 365(b) and 365(f) of the Bankruptcy Code, the Debtors are authorized to transfer the Purchased Assets on the Closing Date (as defined in the Final APA). Such Purchased Assets shall be transferred to the Purchaser upon and as of the Closing Date and such transfer shall constitute a legal, valid, binding and effective transfer of such Purchased Assets and, upon the Debtors' receipt of the Purchase Price, shall be free and clear of all charges, liens (statutory or otherwise), interests, security interests, claims, mortgages, leases, subleases, hypothecations, deeds of trust, licenses, pledges, options, rights of use or possession, rights of first offer or first refusal, easements, servitudes, restrictive covenants, encroachments, encumbrances, rights of way, retentions of title, conditional sale agreements, transfer restrictions or other similar restrictions of any kind, including any restrictions on use, voting, transfer, receipt of income or exercise of any other attribute of ownership, however arising or existing (including all "Liens" as defined in the Final APA, "Liens") and claims, including, without limitation, all "claims" within the meaning of sections 101(5), 102(2) and 105 of the Bankruptcy Code, and all interests, encumbrances, rights of setoff, recoupment, netting and deductions ("Claims"), including, but not limited to, Liens, Claims, or interests in respect of the following: (1) all mortgages, deeds of trust and security interests; (2) any pension, welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plan of any Debtor; (3) any other employee, worker's compensation, occupational disease or unemployment or temporary disability related claim, including, without limitation, claims that might otherwise arise under or pursuant to (a) the Employee Retirement Income Security Act of 1974, as amended, (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Worker Adjustment and Retraining Act of 1988, (g) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended, (h) the Americans with Disabilities Act of 1990, (i) the Consolidated Omnibus Budget Reconciliation Act of 1985, (j) state labor laws; (k) state discrimination laws, (1) state unemployment compensation laws or any other similar state

- 18 -

laws, or (m) any other state or federal benefits or claims relating to any employment with any of the Debtors or any of their respective predecessors; (4) any bulk sales or similar law; (5) any tax statutes or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended; (6) any Environmental Law(s) (as defined in the Final APA); (7) any theories of successor liability; and (8) any construction defect laws, except the DIP Factoring, the DIP Liens and all other Assumed Liabilities under the Final APA, in each case whether known or unknown and whether asserted or unasserted as of the closing date of the Final APA.

10.    Upon the Closing, the Purchaser shall take title to and possession of the Purchased Assets subject only to the Assumed Liabilities. Pursuant to section 363(c) of the Bankruptcy Code, other than with respect to the Assumed Liabilities, the transfer of title to the Purchased Assets and the Assigned Contracts and Assigned Leases shall be free and clear of (a) any and all Liens, (b) any and all liabilities, and (c) any and all Claims including, without limitation, any and all claims pursuant to any successor or successor in interest liability theory; *provided, however,* that the Purchaser shall not be relieved of liability with respect to the Assumed Liabilities.

11.    All Liens and/or Claims shall attach solely to the proceeds of the Sale with the same validity, priority, force and effect that they now have as against the Purchased Assets, subject to any claims and defenses the Debtors and their estates may possess with respect thereto.

12.    Upon consummation of the Closing under the APA, an amount equal to the Adjusted Cash Bid to be paid by Purchaser shall be allocated among ACF, the DIP Factor and Debtors' estates, in the following amounts at Closing: (a) $300,000.00 of the Adjusted Cash Bid shall be paid directly to Debtors' estates for payment of professional expenses (the "Debtor Distribution"); (b) Debtors shall irrevocably pay, at Closing, an amount equal to not less than $4,250,000.00 directly to ACF (the "ACF Distribution"), which ACF Distribution shall be free and clear of any Liens or Claims, including any Liens or Claims of DIP Factor; and (c) Debtors shall irrevocably pay, at Closing, $2,300,000.00 directly to the DIP Factor (the "DIP Factor Distribution"), which DIP Factor Distribution shall be free and clear of any Liens or Claims, including any Liens or Claims of ACF, except for ACF's claim to remittance of any excess funds

- 19 -

1    due and payable pursuant to paragraph 13 below.

2          13.    If the DIP Factor Distribution exceeds the Non-Assumed Secured Obligations (as

3    defined in the APA, but excluding the Roll-Up Amount), which sum shall be determined as of the

4    Closing Date and shall take into account any amounts held in the Post-Petition Factoring Lockbox

5    (referenced in Section 7.5 of the APA) on the Closing Date, DIP Factor will remit to ACF, such

6    excess, without offset or deduction, free and clear of any Liens or Claims, including any Liens or

7    Claims of DIP Factor, within three (3) business days of DIP Factor's receipt of the DIP Factor

8    Distribution in good funds.

9          14.    ACF's consent to the within Sale shall not operate as a waiver of the operation of

10   the ACF Adequate Protection Order with respect to the Excluded Assets. ACF's rights to, claims

11   to, and liens against the Excluded Assets are expressly reserved according to the terms of the ACF

12   Adequate Protection Order, and the Excluded Assets and the Cash Bid will remain subject to

13   ACF's liens and claims to the extent not satisfied, subject to terms of the Committee Claims

14   Settlement Agreement and the ACF 363 Sale Transaction which is deemed to be operational

15   thereunder.  Furthermore, ACF's consent to the within Sale shall not operate as a waiver of the

16   operation of the Committee Claims Settlement Order, including the operation of the various

17   waterfall distribution provisions in effect with respect to an ACF 363 Sale Transaction.

18         15.    The Fund's consent to the within Sale will not operate as a waiver of its rights

19   pursuant to that certain Order Approving Stipulation by the California Self-Insurers' Security Fund

20   and Between Petersen-Dean, Inc. for the Allowance of the Fund's Statutory Lien Claim [ECF No.

21   567] (the "Fund's Statutory Lien Order"). Pursuant to the Fund's Statutory Lien Order, the Fund's

22   Statutory Lien Claim will attach to the proceeds of the Sale and the Excluded Assets in existing

23   extent and order of priority, provided that no new rights or liens in the proceeds of the Sale and

24   Excluded Assets are being granted by virtue of this Order.  In addition, the Fund reserves all rights

25   with respect to the Debtors' and Purchaser's potential effort to assume and assign Petersen-Dean,

26   Inc.'s rights, if any, to self-insure in California for workers' compensation claims.

27         16.    DIP Factor's consent to the within Sale will not operate as a waiver of the operation

28

- 20 -

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

of the DIP Factoring Order with respect to the Excluded Assets or the Non-Assumed Secured Obligations. The DIP Factor's rights to, claims to, and liens with respect to the Excluded Assets and Non-Assumed Secured Obligations are expressly reserved according to the terms of the DIP Factoring Order, the Factored Receivables (as defined in the APA) remain the sole property of DIP Factor as provided in the DIP Factoring Order, and the Excluded Assets and the Cash Bid will remain subject to DIP Factor's liens and claims to the extent of the Non-Assumed Secured Obligations.

17.     Except as expressly provided by the Final APA with respect to Assumed Liabilities, all persons and entities holding Liens, Claims or interests in all or any portion of the Purchased Assets arising under or out of, in connection with, or in any way relating to the Debtors, the Purchased Assets, the operation of the Debtors' business prior to the Closing Date or the transfer of the Purchased Assets to the Purchaser, hereby are forever barred, estopped and permanently enjoined from asserting against the Purchaser or its successors or assigns, their property or the Purchased Assets, such persons' or entities' Liens or Claims in and to the Purchased Assets. On the Closing Date, each creditor is authorized and directed to execute such documents and take all other actions as may be deemed by the Purchaser to be necessary or desirable to release Liens or Claims on the Purchased Assets, if any, as provided for herein, as such Liens or Claims may have been recorded or may otherwise exist.

18.     Notwithstanding anything to the contrary contained herein, to the fullest extent permitted by applicable law, neither the Purchaser nor its affiliates, successors or assigns shall, as a result of the consummation of the transactions set forth in the Final APA: (i) be a successor to the Debtors or the Debtors' estates; (ii) have, de facto or otherwise, merged or consolidated with or into the Debtors or the Debtors' estates; or (iii) be a continuation or substantial continuation of the Debtors or any enterprise of the Debtors. Except for the Assumed Liabilities arising solely from the Assigned Contracts and/or Assigned Leases, the Purchaser shall not assume, nor be deemed to assume, or in any way be responsible for any liability or obligation of any of the Debtors and/or their estates including, but not limited to, any bulk sales law.

- 21 -

19.    For the avoidance of doubt, the Purchased Assets "exclude" all avoidance actions and similar actions that constitute property of Debtors' bankruptcy estates under Section 541 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq*. (the "*Bankruptcy Code*"), including claims and causes of action under Chapter 5 of the Bankruptcy Code and/or any other applicable federal or state law, and all proceeds and rights to proceeds therefrom.  Debtors shall transfer to ACF the Chapter 5 Claims, as defined in the Committee Claims Settlement Agreement, inclusive of commercial tort claims, but excluding the Petersen Claims, as defined in the Committee Claims Settlement Agreement.

20.    All persons and entities that are in possession of some or all of the Purchased Assets on the Closing Date are directed to surrender possession of such Purchased Assets to the Purchaser or its assignee on the Closing Date.

21.    A certified copy of this Order may be filed with the appropriate clerk and/or recorded with the recorder to act to cancel any of the Liens, Claims and other encumbrances of record or with any UCC filing officer to terminate any financing statement.

22.    If any person or entity that has filed statements or other documents or agreements evidencing Liens on, Claims or interests in, all or any portion of the Assets shall not have delivered to the Debtors prior to the Closing Date, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, releases of liens and easements, and any other documents necessary or desirable to the Purchaser for the purpose of documenting the release of all Liens or Claims, that the person or entity has or may assert with respect to all or any portion of the Assets, the Debtors are hereby authorized and directed, and the Purchaser is hereby authorized, to execute and file such statements, instruments, releases and other documents on behalf of such person or entity with respect to the Assets.

23.    On the Closing Date, this Order shall be construed as, and shall constitute for any and all purposes, a full and complete general assignment, conveyance and transfer of the Debtors' interests in the Purchased Assets consisting of the Debtors' interests in, to and under licenses and permits issued by any federal, state and local governmental agency, department, authority or

- 22 -

jurisdiction. Each and every federal, state and local governmental agency, department, authority or jurisdiction is hereby directed to accept any and all documents and instruments necessary and appropriate to consummate the transactions contemplated by the Final APA, including any modification or amendment to any public records or documents to acknowledge the Purchaser as the new owner, operator, licensee or permittee of any applicable license, permit or similar asset.

24.    With respect to the transactions consummated pursuant to this Order, this Order is and shall be sole and sufficient evidence of the transfer of title to the Purchaser, and the sale transaction consummated pursuant to this Order shall be binding upon and govern the acts of all persons and entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials, and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept this Order as sole and sufficient evidence of such transfer of title and shall rely upon this Order in consummating the transactions contemplated hereby.

25.    The provisions of this Order authorizing the sale of the Purchased Assets free and clear of Liens, other than the Assumed Liabilities, shall be self-executing, and neither the Debtors nor the Purchaser shall be required to execute or file releases, termination statements, assignments, consents or other instruments to effectuate, consummate and implement the provisions of this Order; *provided, however,* that the Debtors and the Purchaser, and each of their respective officers, employees and agents are authorized and empowered to take all actions and execute and deliver any and all documents and instruments that either the Debtors or the Purchaser deem necessary or appropriate to implement and effectuate the terms of the Final APA and this Order.

26.    Notwithstanding anything to the contrary in this Order, in the Motion or the Final APA, the Purchaser shall receive the benefits and burdens of, and be solely responsible for

- 23 -

payment in full of all accrued charges, payments, and the like arising under or pursuant to the Assumed Liabilities. If the Purchaser disputes any alleged charge or payment under any of the Assumed Liabilities and the parties are unable to come to an agreement regarding the amount actually owed, the dispute may be adjudicated by the Bankruptcy Court or any other court of competent jurisdiction.

**Executory Contracts**

27.     The Debtors are authorized and directed to assume and assign the Assigned Contracts and Assigned Leases (each as defined in the Final APA) to the Purchaser free and clear of all Liens and Claims, as described herein. The payment of the applicable Cure Amounts (if any) by the Purchaser shall (a) effect a cure of all defaults existing thereunder as of the Closing Date; (b) compensate for any actual pecuniary loss to such non-Debtor party resulting from such default, and (c) together with the assumption of the Assigned Contracts and Assigned Leases by the Purchaser, constitute adequate assurance of future performance thereof. The Purchaser shall then have assumed the Assigned Contracts and Assigned Leases and, pursuant to section 365(f) of the Bankruptcy Code, the assignment by the Debtors of such Assigned Contracts and Assigned Leases shall not be a default thereunder. After the payment of the relevant Cure Amounts by the Purchaser, neither the Debtors nor the Purchaser shall have any further liabilities to the Contract Counterparties other than the unpaid obligations under the Assigned Contracts and Assigned Leases that become due and payable on or after the date of the Cure Notice.

28.     On the closing date, the Sellers shall assign the Assigned Contracts and Assigned Leases to Buyer.  Cure amounts owed to Assigned Contract and Assigned Lease counterparties pursuant to section 365 of the Bankruptcy Code, as determined by procedures to be established in the Bid Protection Order, shall be paid by the Sellers from the Purchase Price (as such amount may be increased by any subsequent bids submitted at the Auction) on the closing date.

29.     Any provisions in any Assigned Contract or Assigned Lease that prohibits or conditions the assignment of such Assigned Contract or Assigned Lease or allows the party to such Assigned Contract or Assigned Lease to terminate, recapture, impose any penalty, condition on

- 24 -

renewal or extension or modify any term or condition upon the assignment of such Assigned Contract or Assigned Lease constitute unenforceable anti-assignment provisions that are void and of no force and effect.  All other requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption by the Debtors and assignment to the Purchaser of the Assigned Contract or Assigned Lease have been satisfied.  Upon closing, in accordance with sections 363 and 365 of the Bankruptcy Code, the Purchaser shall be fully and irrevocably vested with all right, title and interest of the Debtors under the Assigned Contract or Assigned Lease.

30.    Upon closing and the payment of the relevant Cure Amounts, if any, the Purchaser shall be deemed to be substituted for the Debtors as a party to the applicable Assigned Contract or Assigned Lease and the Debtors shall be relieved, pursuant to section 365(k) of the Bankruptcy Code, from any further liability under the Assigned Contract or Assigned Lease, except to the extent of claims covered by the Debtors' existing insurance policies.

31.    Upon the payment of the applicable Cure Amount, if any, the Assigned Contracts and Assigned Leases will remain in full force and effect, and no default shall exist under the Assigned Contracts and Assigned Leases nor shall there exist any event or condition which, with the passage of time or giving of notice, or both, would constitute such a default.

32.    There shall be no rent accelerations, assignment fees, increases (including advertising rates) or any other fees charged to the Purchaser or the Debtors solely as a result of the assumption and assignment of the Assigned Contracts and Assigned Leases.

33.    Other than as provided in this Order, pursuant to sections 105(a), 363 and 365 of the Bankruptcy Code, all Contract Counterparties are forever barred and permanently enjoined from raising or asserting against the Purchaser any assignment fee, default, breach or claim or pecuniary loss, or condition to assignment, arising under or related to the Assigned Contracts and Assigned Leases existing as of the Closing Date or arising by reason of the Closing.

34.    The Final APA, and any related agreements, documents or other instruments may be modified, amended or supplemented by the Debtors and the Purchaser, in a writing signed by such parties, and in accordance with the terms thereof, without further order of the Court; *provided,*

- 25 -

*however,* that any (a) such modification, amendment or supplement does not have a material adverse effect on the Debtors' estates and has been agreed to between the Debtors and the Purchaser and (b) such modification, amendment or supplement is filed with the Bankruptcy Court and provided on forty-eight (48) hours prior notice to its effectiveness to counsel for DIP Factor. Any material modification, amendment or supplement to the Final APA must be approved by Order of the Bankruptcy Court following a motion on notice to all interested parties.

**Transition Provisions**

35.     Prior to the Closing Date, the Debtors shall employ all reasonable efforts to ensure the security and safeguard of all Purchased Assets. Effective immediately upon the conclusion of the Sale Hearing, the Purchaser and its employees, agents and professionals shall be permitted to access and enter upon the locations occupied by the Debtors and where the Purchased Assets may be located (the "Debtors' Locations") in order to ensure the security and safeguard of the Purchased Assets and to facilitate an orderly transition of the transactions contemplated under the Final APA and this Order (the "Transition Matters"). The Debtors and the Purchaser may enter into arrangements, in writing, with respect to the use of equipment, assets and other resources of the Debtors that are not Purchased Assets, without further notice or court order, with respect to Transition Matters, so long that such arrangements have no adverse economic consequences to the Debtors' estates. The Debtors, and their employees, agents and professionals shall cooperate with the Purchaser, its employees, agents and professionals with respect to Transition Matters.

**Other Provisions**

36.     No provision of this Order or the Asset Purchase Agreement shall authorize: (1) the transfer of any Oracle America, Inc. ("Oracle") license agreement to any third party; or (2) use of any Oracle license agreement that is inconsistent with the relevant license grant including, but not limited to, exceeding the number of authorized users, or, to the extent prohibited by the applicable license agreement, shared use or license splitting, absent Oracle's express prior written consent.

37.     Notwithstanding anything in this Order to the contrary, any and all claims against Thompson Thrift Construction, Inc. sold to Buyer including any set forth on page 237 in Schedule

- 26 -

2.1(d) of the Motion (ECF No. 1642) or arising under any contract assigned to Buyer, shall remain subject to any and all defenses to such claims, and nothing in this Order shall in any way modify, impair, reduce, eliminate, or otherwise limit such defenses.

38.    IT IS HEREBY ORDERED that the automatic stay imposed by 11 U.S.C. § 362(a) is hereby vacated to permit AFS/IBEX, a Division of MetaBank ("AFS") to immediately exercise its rights and remedies under the Premium Finance Agreement dated April 30, 2020 ("Agreement") and applicable state law (without the need to give further notice of intent to cancel the Policies), including, but not limited to, (i) cancelling the Policies, to the extent the Policies have not already been cancelled, with such cancellation dates effective as the Closing Date but in no event later than March 3, 2021, (ii) collecting the unearned premiums and other sums which may become payable on the Policies (the "Unearned Premiums"), (iii) applying the Unearned Premiums to the amount owing to AFS under the Agreement in accordance with the requirements of the Agreement and applicable law, including principal, interest, late fees, and attorneys' fees and costs, and (iv) causing any surplus Unearned Premiums to be promptly paid over to the Debtors subject to Liens (in existing order of priority) of those creditors other than AFS; and

39.    IT IS HEREBY FURTHER ORDERED that the terms of this Order related to AFS's rights and remedies shall survive confirmation of any plan in these cases and conversion or dismissal of one or more of these cases.

40.    Notwithstanding anything in this Order to the contrary, any and all contracts, claims and/or rights as to Lennar Homes of California, Inc., Lennar Homes, LLC, Lennar Arizona Construction, Inc., Sunstreet Energy Group, LLC, Lennar Multifamily Communities, Inc., Lennar Communities, Inc., Ryland Homes of California, Inc., CalAtlantic Group, Inc., and WCI Communities, Inc., for themselves and on behalf of any affiliates or subsidiary companies (collectively, "Lennar") are sold to Purchaser and/or the DIP Factor and shall remain subject to any and all claims, rights, offsets, recoupment and payment defenses in accordance with each Master Trade Partner Agreement ("MTPA(s)") (collectively, "Defenses") that Lennar may have, now or in the future, or be entitled to assert, to such contracts, claims and/or rights purchased by

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

the Purchaser and/or the DIP Factor, including without limitation Defenses sounding in contract, equity, or applicable statutory law (the "Lennar Defenses"). Additionally, in accordance with each MTPA, the Purchaser, the DIP Factor, the Debtors, and Lennar shall work together to reconcile any amounts that are or may become or be alleged to be due and owing to the Purchaser or the DIP Factor by virtue of the Sale of the Purchased Assets, such that Lennar shall not be bound to remit any portion of the amounts set forth in Schedule 2.1(d) of the Final APA (the "Lennar Receivables") until the Lennar Defenses are resolved and then only in the amount owed following the results of the reconciliation and the Purchaser's, DIP Factor's, and the Debtors' and Lennar's agreement to same. It is anticipated by the parties that neither the Purchaser nor the Debtors will have sufficient funds to remedy the Debtors' failures to pay for materials and other costs that have accrued or may accrue for work that is in progress prior to closing on the Sale. In such case, the parties shall work together to identify the materials and costs related to Lennar jobs that the Debtors failed to pay and Lennar may, as provided under the MTPAs, but shall not be obligated to, directly satisfy such claims and deduct same from the Lennar Receivables; for any such payment, Lennar shall be entitled to receive statutory unconditional waivers and releases of lien to the fullest extent allowed by applicable law as permitted under the MTPAs. Purchaser, DIP Factor, and Lennar reserve all rights and claims in response to the Lennar Defenses preserved hereunder. Payment to DIP Factor by Lennar is contingent on a release by DIP Factor, Purchaser and Debtors of any right to further payment, provided that if Lennar chooses in its sole discretion to remit a partial payment of the Lennar Receivables, such partial payment shall be contingent on Lennar's receipt of a full release by DIP Factor, Purchaser and Debtors for the portion of the Lennar Receivables that were paid, and any such partial payment shall not impair or diminish any of Lennar's rights under this Sale Order or the MTPA(s). The Debtors shall assume and assign to the Purchaser each MTPA(s) and any related work agreements and purchase orders (the "Purchase Orders") that are presently in place between the Debtors and Lennar irrespective of whether or not it was listed on any Schedule annexed to the Final APA. Lennar contends that Debtors are in default of many of the MTPAs. Lennar and the Purchaser agree that the Purchaser will cure any such defaults upon

- 28 -

reconciliation of the Lennar Receivables, or, to the extent a default is not related to a Lennar Receivable, Purchaser will cure the default upon demand by Lennar. To avoid any confusion, a non-Receivable default referenced in this paragraph is limited to those matters arising under the MTPAs. Purchaser's rights to perform under any MTPA is subject to the rights of Lennar therein and the obligations of the Debtors therein, including, without limitation, all offset, indemnity, insurance, payment, privacy, and warranty obligations; such obligations of the Debtors are expressly assumed by Purchaser as part of the sale.

41.     The transactions contemplated by the Final APA are undertaken by the Purchaser without collusion and in good faith, as that term is defined in section 363(m) of the Bankruptcy Code, and accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Sale shall not affect the validity of the Sale (including the assumption and assignment of the Assigned Contracts and Assigned Leases), unless such authorization and such Sale are duly stayed pending such appeal. The Purchaser is a good faith buyer within the meaning of section 363(m) of the Bankruptcy Code and, as such, is entitled to the full protections of section 363(m) of the Bankruptcy Code.

42.     Notwithstanding the provisions of Bankruptcy Rule 6004 and Bankruptcy Rule 6006 or any applicable provisions of the Local Rules, this Order shall not be stayed for fourteen (14) days after the entry hereof, but shall be effective and enforceable immediately upon entry, and the fourteen (14) day stay provided in such rules is hereby expressly waived and shall not apply. Time is of the essence in approving the Sale, and the Debtors and the Purchaser intend to, and are authorized to, close the Sale as soon as practicable, but in no event later than February 28, 2021.

43.     Any appeal seeking to enjoin or stay consummation of the Sale shall be subject to the appellant depositing or posting a bond equal to the then aggregate purchase price, and applicable damages, pending the outcome of the appeal.

44.     No bulk sales law or any similar law of any state or other jurisdiction applies in any way to the Sale.

- 29 -

45.     The failure specifically to include any particular provision of the Final APA in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court that the Final APA be authorized and approved in its entirety except as otherwise expressly provided by in this Order.

46.     The Court shall retain jurisdiction to, among other things, interpret, implement, and enforce the terms and provisions of this Order and the Final APA, all amendments thereto and any waivers and consents thereunder and each of the agreements executed in connection therewith to which the Debtors are a party or which has been assigned by the Debtors to the Purchaser, and to adjudicate, if necessary, any and all disputes concerning or relating in any way to the Sale.

47.     Notwithstanding anything in this Order to the contrary, any and all claims against City Ventures Construction, Inc., City Ventures Homebuilding, Inc. and their affiliates (collectively, "City Ventures") sold to Buyer shall remain subject to any and all defenses to such claims, and nothing in this Order shall in any way modify, impair, reduce, eliminate, or otherwise limit such defenses.  Additionally, nothing in this Order shall in any way modify, impair, reduce, eliminate, or other-wise limit the right of City Ventures to the mediation and arbitration of any and all claims against it to the extent required by its contracts.

48.     All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

49.     To the extent that this Order is inconsistent with any prior Order, the Final APA, any other document or pleading with respect to the Motion in these chapter 11 cases, the terms of this Order shall govern.

**IT IS SO ORDERED.**

- 30 -

Prepared and submitted by:

**FOX ROTHSCHILD LLP**

By:    /s/Brett A. Axelrod
      BRETT A. AXELROD, ESQ.
      Nevada Bar No. 5859
      1980 Festival Plaza Drive, Suite 700
      Las Vegas, Nevada 89135
*Counsel for Debtors*

**APPROVED/~~DISAPPROVED~~:**

**OFFICE OF THE UNITED STATES TRUSTEE**

By: /s/Edward M. McDonald
      Edward M. McDonald, Jr.
      Trial Attorney for United States Trustee,
      Tracy Hope Davis

**APPROVED/~~DISAPPROVED~~**

**ACF FINCO I LP**

By: /s/William N. Noall
      William N. Noall

**APPROVED/~~DISAPPROVED~~**

**LSQ FUNDING GROUP L.C.**

By: /s/Steven N. Kurtz
      Steven N. Kurtz

**APPROVED/~~DISAPPROVED~~**

**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

By: /s/Samuel A. Schwartz
      Samuel A. Schwartz

**APPROVED/~~DISAPPROVED~~**

**INDEPENDENT ELECTRIC SUPPLY
ONE SOURCE DISTRIBUTORS LLC**

By: /s/Pamela J. Scholefield
      Pamela J. Scholefield

- 31 -

1   **APPROVED**/~~DISAPPROVED~~

2   **BEACON SALES ACQUISITION INC.**

3   By: /s/Stephen A. Metz
        Stephen A. Metz

4   **APPROVED**/~~DISAPPROVED~~

5   **CALIFORNIA SELF-INSURERS' SECURITY FUND**

6       By: /s/Louis J. Cisz, III

7       Louis J. Cisz, III

8   **APPROVED**/~~DISAPPROVED~~

9   **SPI ENERGY CO. LTD.**

10      By: /s/Richard F. Holley
        Richard F. Holley

11

12  **APPROVED**/~~DISAPPROVED~~

    **THOMPSON THRIFT**
13
        By: /s/Ogonna M. Brown
14      Ogonna M. Brown

15  **APPROVED**/~~DISAPPROVED~~

16  **JOHN MOURIER CONSTRUCTION, INC.**

17      By: /s/James D. Greene
        James D. Greene
18
    **APPROVED**/~~DISAPPROVED~~
19
    **TAYLOR MORRISON COMMUNITIES, INC. and affiliates**
20  **MERITAGE HOMES CORPORATION and affiliates**

21      By: /s/Robert R. Kinas
        Robert R. Kinas
22
    **APPROVED**/~~DISAPPROVED~~
23
    **LENNAR HOMES OF CALIFORNIA, INC. and affiliates**
24
        By: /s/Jennifer L. Kneeland
25      Jennifer L. Kneeland

26

27

28

- 32 -

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

1     **APPROVED**/~~DISAPPROVED~~

2     **BLUE WATER – DUPONT, LLC**

3         By: /s/J. Nathan Owens
           J. Nathan Owens

4

     **APPROVED**/~~DISAPPROVED~~

5

     **NRP CONTRACTORS II LLC**

6

7         By: /s/Scott D. Fleming
           Scott D. Fleming

8     **APPROVED**/~~DISAPPROVED~~

9     **ENTERPRISE FLEET MANAGEMENT, INC.**

10        By: /s/Michael I. Gottfried
           Michael I. Gottfried

11

     **APPROVED**/~~DISAPPROVED~~

12

     **CITY VENTURES HOMEBUILDING, LLC**

13

14        By: /s/David M. Guess
           David M. Guess

15     **APPROVED**/~~DISAPPROVED~~

16     **AFS/IBEX**

17        By: /s/Joel L. Perrell
           Joel L. Perrell

18

     **APPROVED**/~~DISAPPROVED~~

19

     **RAMPART CONSTRUCTION COMPANY, LLC and affiliates**

20

21        By: /s/Aaron T. Capps
           Aaron T. Capps

22     **APPROVED**/~~DISAPPROVED~~

23     **H&E EQUIPMENT SERVICES INC.**

24        By: /s/Daniel Hansen
           Daniel Hansen

25

26

27

28

119529996.v1 LAK 1134259_2
Active\119563374.v3-2/18/21
119864852.v1

## <u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021</u>

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

☐   The Court has waived the requirement of approval in LR 9021(b)(1).

☐   No party appeared at the hearing or filed an objection to the motion

☒   I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below:

Edward M. McDonald, Jr.                         **APPROVED**
Trial Attorney for United States Trustee,
Tracy Hope Davis

William N. Noall                                      **APPROVED**
Counsel for ACF Finco I LP

Steven N. Kurtz                                       **APPROVED**
Counsel for LSQ Funding Group L.C.

Samuel A. Schwartz                                **APPROVED**
Counsel for The Official Committee of
Unsecured Creditors

Pamela J. Scholefield                              **APPROVED**
Counsel for Independent Electric Supply
And One Source Distributors LLC

Stephen A. Metz                                      **APPROVED**
Counsel for Beacon Sales Acquisition, Inc.

Louis J. Cisz, III                                       **APPROVED**
Counsel for California Self-Insurers' Security Fund

Richard F. Holley                                     **APPROVED**
Counsel for SPI Energy Co. Ltd.

Ogonna M. Brown                                    **APPROVED**
Counsel for Thompson  Thrift

James D. Greene                                      **APPROVED**
Counsel for John Mourier Construction, Inc.

- 34 -

1

2

3

Robert R. Kinas
Counsel for Taylor Morrison Communities, Inc.
and affiliates And Meritage Homes Corporation
and affiliates

**APPROVED**

4

5

Jennifer L. Kneeland
Counsel for Lennar Homes of California, Inc.
and affiliates

**APPROVED**

6

7

J. Nathan Owens
Counsel for Blue Water – Dupont, LLC

**APPROVED**

8

9

Scott D. Fleming
NRP Contractors II LLC

**APPROVED**

10

11

Michael I. Gottfried
Counsel for Enterprise Fleet Management, Inc.

**APPROVED**

12

David M. Guess
Counsel for City Ventures Homebuilding, LLC

**APPROVED**

13

14

15

Aaron T. Capps
Counsel for Rampart Construction Company, LLC
and affiliates

**APPROVED**

16

Daniel Hansen
Counsel for H&E Equipment Services, Inc.

**APPROVED**

17

18

19

☐   I certify that this is a case under Chapter 7 or 13, that I have served a
copy of this order with the motion pursuant to LR 9014(g), and that
no party has objected to the form or content of the order.

20

21

# # #

22

23

24

25

26

27

28

- 35 -

# Exhibit C

Form Factoring Assignment and Assumption Agreement

{See Attached}

*EXECUTION VERSION*

## ASSIGNMENT AND ASSUMPTION AGREEMENT
## REGARDING DIP FACTORING FACILITY

THIS ASSIGNMENT AND ASSUMPTION AGREEMENT REGARDING DIP FACTORING FACILITY (this "Agreement"), dated as of February 5, 2021, is entered into by and between LS DE LLC, a Delaware limited liability company, and LSQ FUNDING GROUP L.C., a Florida limited liability company (with LS DE LLC  and LSQ Funding Group L.C., individually and collectively referred to as "LSQ"), and PETERSEN-DEAN, INC., BEACHHEAD ROOFING & SUPPLY, INC., CALIFORNIA EQUIPMENT LEASING ASSOCIATION, INC., FENCES 4 AMERICA, INC., JAMES PETERSEN INDUSTRIES, INC., PD SOLAR, INC., PETERSEN ROOFING AND SOLAR LLC,  PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PETERSENDEAN TEXAS, INC., RED ROSE, INC., ROOFS 4 AMERICA, INC., SOLAR 4 AMERICA, INC., SONOMA ROOFING SERVICES, INC., and TRI-VALLEY SUPPLY, INC. (collectively, "Old Factoring Client"), STEPHEN L. NERHEIM, an individual, and SOLARJUICE AMERICAN INC., a Delaware corporation ("New Factoring Client"), with reference to the following facts:

A.      WHEREAS, on June 22, 2020, Old Factoring Client, with its affiliates, initiated a jointly administered Chapter 11 case, designated as Case No. 20-12814-mkn (the "Bankruptcy Case") in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court"); and

B.      WHEREAS, in the Bankruptcy Case, LSQ extended a debtor-in-possession factoring facility to Old Factoring Client, pursuant to that certain Invoice Purchase Agreement dated July 27, 2020, entered by and between Old Factoring Client and LSQ (the "Factoring Agreement"), and the *Final Order (I) Authorizing Certain Debtors to (A) Obtain Post-Petition DIP Factoring Pursuant to 11 U.S.C. § 363 and 364; (B) Grant Priming Liens and Superpriority Claims Pursuant to 11 U.S.C. § 364; (C) Sell Accounts Free and Clear; (II) Modifying the Automatic Stay; (III) Approving Notice; and (V) Granting Related Relief* [ECF No. 914] (the "DIP Factoring Order"); and

C.      WHEREAS, Stephen L. Nerheim, an individual ("Guarantor"), made that certain Validity Guaranty, as of July 27, 2020 (the "Guaranty"), in favor of LSQ; and

D.      WHEREAS, in connection with the debtor-in-possession factoring facility, LSQ, the Old Factoring Client, and Guarantor are parties to the agreements set forth in Exhibit A to this Agreement (referred to herein as the "Factoring Documents"); and

E.      WHEREAS, on October 19, 2020, Old Factoring Client filed in the Bankruptcy Case a *Motion for Order Pursuant to Sections 105(a), 363, 365, 503 and 507 of the Bankruptcy Code and Rules 2002, 6004, 6006, 9007, 9008 and 9014 of the Federal Rules of Bankruptcy Procedure Approving and Authorizing: (A) Bidding Procedures in Connection with the Sale of Substantially All of the Debtors' Assets to the Stalking Horse Bidder; (B) Form and Manner of Notice of Sale Hearing; (C) Sale of Substantially all of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests, Except the DIP Factoring and as Provided in the Stalking Horse Agreement; (D) Purchase Agreement Relating Thereto; (E) Assumption and*

*Assignment of Certain of the Debtors' Executory Contracts and Unexpired Leases Related Thereto; and (F) Related Relief* (the "Sale Motion"); and on November 10, 2020, the Bankruptcy Court entered its *Amended Order Pursuant to Sections 105(a), 363, 365, 503 and 507 of the Bankruptcy Code and Rules 2002, 6004, 6006, 9007, 9008 and 9014 of the Federal Rules of Bankruptcy Procedure Approving and Authorizing: (A) Bidding Procedures in Connection with the Sale of Substantially All of the Debtors' Assets to the Stalking Horse Bidder; (B) Form and Manner of Notice of the Sale Hearing; and (C) Related Relief* (the "Bid Procedures Order"); and

F.    WHEREAS, under the Bid Procedures Order, the Bankruptcy Court approved Bidding Procedures governing the sale of the Old Factoring Client's Business and permitted the sale of the Commercial Division Business and Consumer Division Business separately or together; and

G.    WHEREAS, in accordance with the Bid Procedures Order, Old Factoring Client held an auction to sell the Consumer Division Business on December 14, 2020, and New Factoring Client was the successful bidder at the auction with a bid of $875,000.00, and the Bankruptcy Court entered an *Order Approving Sale of Substantially All of the Debtors' Consumer Division Assets to SPI Energy Co., Ltd. (or its Designee)* on December 28, 2020; and

H.    WHEREAS, in accordance with the Bid Procedures Order, Old Factoring Client held an auction to sell its Commercial Division Business on December 21, 2020; and New Factoring Client was the Successful Bidder, with a Successful Bid of $7,850,000.00; and

I.    WHEREAS, Old Factoring Client and New Factoring Client subsequently reached agreement for a reduced Cash Bid of $6,850,000.00  for the Commercial Division Business; and

J.    WHEREAS, Old Factoring Client and New Factoring Client have entered into that certain Asset Purchase Agreement, dated as of February 5, 2021 (the "APA"), whereby Old Factoring Client and New Factoring Client have agreed, subject to Bankruptcy Court approval, (i) to the sale of Old Factoring Client's Commercial Division assets free and clear of certain liens, claims and interests pursuant to section 363 of the Bankruptcy Code, and (ii) to the assignment and assumption of certain leases and executory contracts of Old Factoring Client pursuant to section 365 of the Bankruptcy Code; and

K.    WHEREAS, in order to obtain the consent of LSQ to such transfer, New Factoring Client has agreed to assume a portion of the Secured Obligations of Old Factoring Client owed to LSQ under the Factoring Agreement more particularly described herein; and

L.    WHEREAS, New Factoring Client has not agreed to assume liability for either the Roll-Up Amount or for those advances, fees, and other charges outstanding as of the Closing in excess of $11,000,000.00 (the "Non-Assumed Secured Obligations"), but the New Factoring Client has agreed to assume the Assumed Secured Obligations (as defined herein); and

M.     WHEREAS, the Non-Assumed Secured Obligations will remain, after the Closing, an obligation of Old Factoring Client as governed by the DIP Factoring Order, and all of LSQ's rights thereunder are expressly reserved; and

N.     WHEREAS, LSQ has agreed to consent to the transfer of assets of Old Factoring Client to New Factoring Client, and to the assumption by New Factoring Client of the Assumed Secured Obligations, subject to the terms of this Agreement.

**NOW, THEREFORE**, the parties hereto agree as follows:

1.     <u>Incorporation of Recitals; Definitions</u>.

A.     Each of the Recitals to this Agreement are incorporated herein and made a part of this Agreement by this reference.

B.     Notwithstanding anything in the APA to the contrary, the following terms have the following meanings for purposes of this Agreement:

(i)     "Secured Obligations" means obligations of the Old Factoring Client owed to LSQ under the Factoring Agreement and DIP Factoring Order, consisting of the Roll-Up Amount together with post-petition factoring obligations due to LSQ under the DIP Factoring Documents.

(ii)     "Roll-Up Amount" means a portion of the pre-petition obligations due to LSQ in the amount of $2,000,000.00 as of July 27, 2020 as defined in the DIP Factoring Order.

(iii)     "Assumed Secured Obligations" means the Secured Obligations, excluding the Non-Assumed Secured Obligations.

(iv)     "DIP Cap" means $11,000,000.00.

(v)     "Non-Assumed Secured Obligations" means: (1) the Roll-Up Amount; and (2) those advances, fees, and other charges under the Factoring Agreement and DIP Factoring Order outstanding as of the Closing in excess of the DIP Cap.

(vi)     "AIPA" means that certain Amended and Restated Invoice Purchase Agreement of even date herewith together with the construction addendum and any side letter of even date herewith entered into by and between LSQ and New Factoring Client.

(vii)     "Factored Receivables" means those certain accounts receivable purchased by LSQ from Old Factoring Client prior to the Closing Date pursuant to the DIP Factoring Agreement and DIP Factoring Order.

C.     All references herein and in the Factoring Agreement and AIPA to "Collateral" and "Obligations" shall be deemed to refer to all of the present and future "Collateral" (as defined in the Factoring Agreement) of New Factoring Client (including those assets transferred to New Factoring Client by the Old Factoring Client) and all the present and

future "Obligations" of New Factoring Client (including those Assumed Secured Obligations of the Old Factoring Client assumed by New Factoring Client).

D.  Capitalized terms used herein and not otherwise defined in this Agreement shall have the meaning given to them in the APA.

2.  <u>Assignment and Assumption</u>.

A.  Subject to the terms of the APA, and without any representation or warranty to New Factoring Client other than as stated in the APA, Old Factoring Client hereby assigns to New Factoring Client all of the rights of Old Factoring Client under the Factoring Agreement (expressly excluding all other Factoring Documents set forth on **Exhibit A** hereof). New Factoring Client accepts such assignment and hereby assumes and agrees to perform for the benefit of LSQ all of the Assumed Secured Obligations, and New Factoring Client agrees to honor, perform and comply with, in all respects, all terms and provisions of the Factoring Agreement as amended by the AIPA.  New Factoring Client acknowledges that the Subject Assets have been transferred to New Factoring Client, subject in all respects to the continuing security interest in favor of LSQ, and, as security for all of New Factoring Client's present and future Obligations from time to time owing by New Factoring Client to LSQ, whether fixed or contingent, no matter how or when arising, pursuant to this Agreement and the AIPA.  New Factoring Client hereby grants LSQ a security interest in all Collateral to secure the payment and performance of the Obligations.

B.  Intentionally Deleted.

C.  New Factoring Client acknowledges that the Assumed Secured Obligations are due and owing to LSQ, without any defense, offset or counterclaim of any kind or nature whatsoever as of the date hereof.

D.  New Factoring Client agrees to execute any documents or notices reasonably needed to perfect and maintain LSQ's security interest in all of the assets of New Factoring Client as Collateral securing the Obligations.

E.  New Factoring Client agrees that the assignment and assumption pursuant to this Agreement is in an "AS IS" condition, on a "WHERE IS" basis, "WITH ALL FAULTS" and "WITHOUT RECOURSE" as of the Closing Date. Except as expressly stated in this Agreement, Old Factoring Client and LSQ make no warranties or representations of any type, kind, character or nature, whether express or implied, statutory or otherwise, in fact or in law.

WITHOUT LIMITING THE GENERALITY OF THE FOREGOING, OLD FACTORING CLIENT AND LSQ MAKE NO REPRESENTATION OR WARRANTY CONCERNING THE DUE EXECUTION OF ANY OF THE FACTORING DOCUMENTS BY OLD FACTORING CLIENT, ANY GUARANTOR, OR ANY OTHER PERSON OR ENTITY; THE LEGALITY, VALIDITY OR ENFORCEABILITY OF ANY OF THE FACTORING DOCUMENTS; THE EXISTENCE, LOCATION, QUANTITIES, QUALITY OR VALUE OF ANY COLLATERAL REFERRED TO IN ANY OF THE FACTORING DOCUMENTS; THE NEGOTIABILITY OF ANY INSTRUMENT INCLUDED IN ANY OF THE FACTORING DOCUMENTS; THE SUFFICIENCY OF ANY OF THE FACTORING DOCUMENTS TO CREATE OR PERFECT

4

A SECURITY INTEREST IN, LIEN UPON OR TITLE TO ANY COLLATERAL REFERRED TO IN ANY OF THE FACTORING DOCUMENTS; THE PRIORITY OF ANY SECURITY INTEREST OR OTHER LIEN PURPORTED TO BE CREATED BY ANY OF THE FACTORING DOCUMENTS; THE EXISTENCE OR NONEXISTENCE OF ANY EVENT OF DEFAULT UNDER THE FACTORING DOCUMENTS; THE COLLECTABILITY OF THE OBLIGATIONS UNDER ANY OF THE FACTORING DOCUMENTS; OR THE SOLVENCY OR FINANCIAL RESPONSIBILITY OR CAPACITY OF OLD FACTORING CLIENT OR ANY GUARANTOR.

3.      <u>Representations and Warranties of New Factoring Client</u>. New Factoring Client represents and warrants that as of the date of this Agreement, all of Buyer's Conditions Precedent to Closing have been satisfied or waived, subject only to Bankruptcy Court approval.

4.      <u>Consent of LSQ</u>. LSQ hereby consents to the assignment and assumption of the Factoring Agreement and the Assumed Secured Obligations by New Factoring Client and to the transfer of assets of Old Factoring Client to New Factoring Client, with such consent effective upon Bankruptcy Court approval of the APA, in a Sale Order in a form approved by LSQ, the parties' full execution of this Agreement, and consummation of the following:

A.      LSQ's receipt of an executed copy of the Acknowledgment and Release Addendum from Old Factoring Client and Guarantor in the form of the addendum to this Agreement;

B.      LSQ's receipt in Good Funds, at the Closing, of the amount of $2,300,000.00 (the "LSQ Sale Proceeds") for application in LSQ's sole discretion to the Non-Assumed Secured Obligations.  For purpose of this Agreement, Good Funds shall mean receipt of a wire transfer of immediately available funds to the following account:

| | |
|---|---|
| Bank Name: | Bank of America, NA |
| Account Title: | LSQ Funding Group, LC |
| Account Number: | 3752204465 |
| ABA/Routing Number: | 026009593 |
| Reference: | Petersen-Dean, Inc. |

New Factoring Client hereby acknowledges and agrees that, notwithstanding LSQ's receipt or application of the LSQ Sale Proceeds after the Closing, the Paydown will not operate as a credit against the Assumed Secured Obligations.

C.      LSQ's receipt of evidence in form and substance acceptable to LSQ of Debtors' retirement of any and all Approved Critical Vendor Claims with corresponding liens against Critical Projects, as defined in the Approved Critical Vendor Claims, as of the Closing Date;

D.      Old Factoring Client's provision for continuity of LSQ's collections of Factored Receivables, including but not limited to (i) uninterrupted operation of the Post-Petition Factoring Lockbox, as defined in the DIP Factoring Order, as subject to the DIP Liens and

according to the terms of the DIP Factoring Order; and (ii) preservation and transfer to Buyer of all books and records, with ready means of access, regarding the Collateral, as defined in the DIP Factoring Agreement;

        E.      New Factoring Client's entry into the AIPA; and

        F.      Timely consummation of the Closing Deliverables of each of Old Factoring Client and New Factoring Client under the APA, and the occurrence of the Closing in accordance with the APA on a Wednesday.

        5.      <u>Factored Receivables; Post-Petition Factoring Lockbox; Excluded Assets; Non-Assumed Secured Obligations</u>

        A.      After the Closing Date and for a period of ninety (90) days thereafter, Old Factoring Client will forward to the Post-Petition Factoring Lockbox any and all collections, cash, or other receipts or payments that come into Old Factoring Client's possession on the Factored Receivables or the Subject Assets, with such remittances to be made once per week, after allowing three (3) business days for collection, less $50.00 per remittance for handling, postage and wire fees; after such ninety (90) day period, Old Factoring Client may return such collections, cash, or other receipts on the Factored Receivables or the Subject Assets to the remitter.

        B.      Old Factoring Client and Guarantor agree and acknowledge that, neither (i) LSQ's consent to the assignment and assumption provided hereunder nor (ii) the terms of this Agreement or the APA, constitutes a waiver of the operation of the DIP Factoring Order with respect to the Excluded Assets or the Non-Assumed Secured Obligations, that LSQ's rights, claims, and liens thereto are expressly reserved according to the terms of the DIP Factoring Order, that the Factored Receivables remain the sole property of LSQ as provided in the DIP Factoring Order, and that the Excluded Assets and Cash Bid will remain subject to LSQ's liens and claims to the extent of the Non-Assumed Secured Obligations. Notwithstanding the foregoing, and assuming consummation of the Closing under a final Sale Order, not subject to appeal, and full performance of the terms of this Agreement,

        1)      LSQ consents to Old Factoring Client's application or allocation of up to $4,250,000.00 of the Cash Bid for the paydown of Old Factoring Client's obligations to ACF Finco I LP; and

        2)      LSQ consents to Old Factoring Client's application or allocation of up to $300,000.00 of the Cash Bid for the estate's payment of professional expenses; and

        3)      LSQ agrees that the Roll-Up Amount may be treated by the estate in the Bankruptcy Case as follows: $1,000,000 as an allowed general unsecured claim and $1,000,000 as an allowed administrative priority claim, subordinate in priority to all other allowed administrative claims, subject to payment on agreed terms

after the plan effective date of any liquidating plan in the Bankruptcy Case; and

4) LSQ consents to Old Factoring Client's use in the Bankruptcy Case of those certain Identified Assets, as defined in the *Claims Settlement and 363 Sale Support Agreement and Releases* (the "Settlement"), entered between Old Factoring Client, ACF Finco I LP , and the Official Committee of Unsecured Creditors in the Bankruptcy Case, as approved by the Bankruptcy Court by its *Order Granting Debtors' Motion for Approval of Compromise, Pursuant to Fed. R. Bankr. P. 9019, By and Among Debtors, ACF Finco I, LP and the Official Committee of Unsecured Creditors* [Dkt. 1328 in the Bankruptcy Case] (the "Compromise Order"); and

5) LSQ consents to Debtors' use in the Bankruptcy Case of the proceeds of the sale pursuant to the Consumer Business Sale Order; and

6) LSQ consents to Debtor's use in the Bankruptcy Case of the loss carry forward tax return as relating to Petersen Dean, Inc. which is in process with the Internal Revenue Service which is anticipated to be approximately $838,000.

6.    <u>General Provisions</u>.

A.    This Agreement, the Factoring Documents, and the AIPA set forth in full all of the representations and agreements of the respective parties with respect to the subject matter hereof. All agreements, covenants, representations and warranties, express or implied, oral and written, of the parties with regard to the subject matter hereof are contained and in these agreements. No other agreements, covenants, representations or warranties, express or implied, oral or written, have been made by either party to the other with respect to the subject matter of this Agreement. All prior and contemporaneous conversations, negotiations, possible and alleged agreements and representations, covenants, and warranties with respect to the subject matter hereof are waived, merged herein and therein and superseded hereby and thereby.

B.    This Agreement may not be modified or amended, nor may any rights hereunder be waived, except in a writing signed by the parties hereto.

C.    Without limiting the terms of the Factoring Documents, New Factoring Client shall reimburse LSQ for all costs, fees and expenses, including reasonable attorneys fees, incurred by LSQ after the Closing, in the Bankruptcy Case, litigation, or otherwise, (i), in an amount up to $35,000, where incurred after the Closing in connection with the Sale Order, or (ii), without such cap, where incurred after the Closing in connection with the Factored Receivables, where proceeds of such Factored Receivables are to be applied to the Assumed Secured Obligations.

D.    New Factoring Client agrees to cooperate fully with LSQ and take all further actions and execute all further documents from time to time as LSQ may deem necessary or advisable to carry out the purposes of this Agreement.

E.    Successors and Assigns; Third Party Beneficiaries.  This Agreement shall inure to the benefit of and be binding upon the parties hereto and their respective successors and permitted assigns. This Agreement is not intended to, and shall not, create any rights in any person whomsoever except Old Factoring Client, Guarantor, New Factoring Client, and LSQ.

F.    This Agreement may be executed in two or more counterparts.   All counterparts shall be considered one and the same agreement. The parties agree that their electronically transmitted signatures (including portable document format or otherwise) on this Agreement shall have the same effect as manually transmitted signatures.  Each          person executing this Agreement on behalf of any party represents that such person has full authority and legal power to do so and bind the Party on whose behalf he or she has executed this Agreement.

G.    This Agreement is being entered into in, and shall be governed by the laws of, the State of Florida. The Venue and Jurisdiction provision of the Factoring Documents shall govern this Agreement as between Old Factoring Client, Guarantor, and LSQ, and the Venue and Jurisdiction clause of the AIPA shall govern this Agreement as between New Factoring Client and LSQ.

7.    **WAIVER OF RIGHT TO JURY TRIAL.  LSQ AND NEW FACTORING CLIENT EACH HEREBY WAIVE THE RIGHT TO TRIAL BY JURY IN ANY ACTION OR PROCEEDING BASED UPON, ARISING OUT OF, OR IN ANY WAY RELATING TO THIS AGREEMENT.**

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the date first above written.

LS DE LLC

By:_____

Name: _____
Title:_____

LSQ FUNDING GROUP L.C.

By:_____

Name: _____
Title:_____

SOLARJUICE AMERICAN INC.

By:_____

Name: _____
Title:_____

*Signature Page to Assignment and Assumption Agreement Regarding DIP Factoring Facility*

[Signatures are continued on the next page.]

OLD FACTORING CLIENT:

| | | | |
|---|---|---|---|
| Petersen-Dean, Inc.<br><br>By: _____<br>Name:<br>Title: | Beachhead Roofing &<br>Supply, Inc.<br><br>By: _____<br>Name:<br>Title: | California      Equipment<br>Leasing Association, Inc.<br><br>By: _____<br>Name:<br>Title: | Solar 4 America, Inc.<br><br>By: _____<br>Name:<br>Title: |
| Fences 4 America, Inc.<br><br>By: _____<br>Name:<br>Title: | James Petersen Industries,<br>Inc.<br><br>By: _____<br>Name:<br>Title: | PD Solar, Inc.<br><br>By: _____<br>Name:<br>Title: | Sonoma Roofing Services,<br>Inc.<br><br>By: _____<br>Name:<br>Title: |
| Petersen Roofing and<br>Solar LLC<br><br>By: _____<br>Name:<br>Title: | PetersenDean Roofing and<br>Solar Systems, Inc.<br><br>By: _____<br>Name:<br>Title: | PetersenDean Texas, Inc.<br><br>By: _____<br>Name:<br>Title: | Red Rose, Inc.<br><br>By: _____<br>Name:<br>Title: |
| Roofs 4 America, Inc.<br><br>By: _____<br>Name:<br>Title: | Tri-Valley Supply, Inc.<br><br>By: _____<br>Name:<br>Title: | | |

GUARANTOR:


_____
Stephen L. Nerheim, an individual


*Signature Page to Assignment and Assumption Agreement Regarding DIP Factoring Facility*

**<u>Acknowledgement and Release Addendum</u>**

This Acknowledgement and Release Addendum (this "Addendum") is given solely by Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Petersen Roofing and Solar LLC,  PetersenDean Roofing and Solar Systems, Inc., PetersenDean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Solar 4 America, Inc., Sonoma Roofing Services, Inc.,  and Tri-Valley Supply, Inc. (individually and collectively, "Debtors") and Stephen L. Nerheim, an individual ("Guarantor") individually and collectively referred to as "Obligors") in connection with that certain Assignment and Assumption Agreement Regarding DIP Factoring Facility, dated as of February 5, 2021, (the "Assignment Agreement") among LS DE LLC, a Delaware limited liability company, and LSQ Funding Group L.C., a Florida limited liability company, (with LS DE LLC and LSQ Funding Group L.C., individually and collectively referred to as "LSQ"), Debtors, Guarantor, and Solarjuice American Inc., a Delaware corporation ("Buyer").

The undersigned Debtors and Guarantor (collectively, the "Obligors") hereby each individually and collectively agree as follows. All capitalized terms used and not otherwise defined herein shall have the meanings ascribed to such terms in the foregoing Assignment Agreement.

1.      Obligors, for themselves alone, each individually and collectively, acknowledge that

A.      under the terms of the DIP Factoring Order, governing the post-petition factoring facility that LSQ has supplied to Debtors in the Bankruptcy Case under the terms of the Factoring Agreement, Debtors are obligated to pay in full the Obligations to LSQ at the closing of any sale of their business [See DIP Factoring Order ¶ 25]; and

B.      that, under the APA, Debtors contemplate a transfer of assets that triggers the requirement under the DIP Factoring Order that Debtors pay in full their obligations to LSQ; and

C.      that, at the Closing, under the APA, Debtors will not pay in full their Secured Obligations to LSQ and, instead, Debtors contemplate partial payment of the Secured Obligations and the transfer of their assets to Buyer subject to liens in favor of LSQ with Buyer's assumption of only the Assumed Secured Obligations to LSQ under the factoring facility.

2.      OBLIGORS UNDERSTAND THAT THE ASSIGNMENT AND ASSUMPTION AGREEMENT AND THIS ADDENDUM CONSTITUTE A WAIVER OF SIGNIFICANT RIGHTS THAT THEY MAY HAVE AND SUCH WAIVER IS BEING MADE AS AN INDUCEMENT TO LSQ TO CONSENT TO THE TRANSFER OF ASSETS AND THE ASSIGNMENT AND ASSUMPTION AS SET FORTH IN THE FOREGOING ASSIGNMENT AGREEMENT.

3.      In exchange for LSQ's consent to the assignment and assumption of the Factoring Documents and Obligations by New Factoring Client and to the transfer of assets of Old Factoring Client to New Factoring Client, by execution of this Addendum, the Debtors and their

estates, Guarantor, and all of their respective past, present, and future successors, predecessors, parents, subsidiaries, sister and affiliated companies, divisions or other related entities, and their respective past, present or future officers, directors, partners, stockholders, heirs, assigns, agents, trusts or trustees, administrators, subrogates, executors, fiduciaries, privies, beneficiaries, employees, accountants, insurers, attorneys, advisors and other estate professionals retained under Section 363 of the Bankruptcy Code for each of them, and any other person that may claim by or through any of them (collectively, the "Releasors") hereby forever release, discharge and acquit LS DE LLC, a Delaware limited liability company, and LSQ FUNDING GROUP L.C., a Florida limited liability company, and each of their respective successors, assigns, agents, representatives, attorneys, subsidiaries, officers, directors, affiliates, parents, partners, shareholders and employees (collectively "Releasees") of and from any and all suits, claims, liens, demands, judgments, obligations, liabilities, indebtedness, breaches of contract, breaches of duty or any relationship, breaches of statutory or regulatory obligations, acts, omissions, misfeasance, malfeasance, cause or causes of action, Avoidance Claims, debts, sums of money, accounts, compensations, contracts, controversies, promises, damages, attorneys' fees, costs, losses and expenses, of every type, nature, description or character, and irrespective of how, why, or by reason of what facts, whether heretofore, now existing or hereafter arising, or which could, might or may be claimed to exist, of whatever kind or name, whether known or unknown, suspected or unsuspected, liquidated or unliquidated, each as though fully set forth herein at length, which in any way arise out of, are connected with or relate to the conduct of Debtors' business prior to or after initiation of the Bankruptcy Case, the Bankruptcy Case, the debtor-in-possession factoring facility therein, the Factoring Agreement, the Factoring Documents, Guarantor's Guaranty in favor of LSQ, the Secured Obligations, the Non-Assumed Secured Obligations, the Assumed Secured Obligations, the Roll-Up Amount, the obligations owing by any Obligor to LSQ, the Assignment Agreement, this Addendum, any supporting documentation related to any of the foregoing, or any other arrangement or relationship between LSQ, on one hand, and any Obligor, on the other hand, or any act, omission, transaction, event or occurrence taking place on or prior to the Closing (as defined in the APA). NOTWITHSTANDING THE FOREGOING, specifically excluded from the release are LSQ's obligations under the Assignment Agreement.

4. It is the intention of the Releasors that it shall be effective as a full and final accord and satisfactory release of each and every matter herein specifically or generally referred to and all unknown claims.

5. By executing this Addendum, Releasors hereby waive and relinquish any and all rights and benefits afforded by Section 1542 of the Civil Code of the State of California, and any and all similar statutes, codes, laws, and regulations of any state or of the United States that may be applicable hereto, applicable to releases herein given.

Section 1542 of the Civil Code of the State of California reads as follows:

"A general release does not extend to claims that the creditor does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her must have materially affected his or her settlement with the debtor or released party."

Releasors understand that the facts in respect of which the release is made in this Addendum may hereafter turn out to be other than or different from the facts now known or believed by any of the Releasors to be true; each of the Releasors hereby accepts and assumes the risk of the facts turning out to be different and agrees that this agreement shall be and remain in all respects effective and not subject to termination or rescission for any reason including, but not limited to, any such difference in facts.

[SIGNATURES APPEAR ON THE NEXT PAGE.]

13

*Signature Page to Acknowledgement and Release Addendum for Assignment and Assumption Agreement Regarding DIP Factoring Facility*

DEBTORS:

| Petersen-Dean, Inc.<br><br>By: _____<br><br>Name:<br>Title: | Beachhead Roofing & Supply, Inc.<br><br>By: _____<br><br>Name:<br>Title: | California Equipment Leasing Association, Inc.<br><br>By: _____<br><br>Name:<br>Title: | Solar 4 America, Inc.<br><br>By: _____<br><br>Name:<br>Title: |
|---|---|---|---|
| Fences 4 America, Inc.<br><br>By: _____<br><br>Name:<br>Title: | James Petersen Industries, Inc.<br><br>By: _____<br><br>Name:<br>Title: | PD Solar, Inc.<br><br>By: _____<br><br>Name:<br>Title: | Sonoma Roofing Services, Inc.<br><br>By: _____<br><br>Name:<br>Title: |
| Petersen Roofing and Solar LLC<br><br>By: _____<br><br>Name:<br>Title: | PetersenDean Roofing and Solar Systems, Inc.<br><br>By: _____<br><br>Name:<br>Title: | PetersenDean Texas, Inc.<br><br>By: _____<br><br>Name:<br>Title: | Red Rose, Inc.<br><br>By: _____<br><br>Name:<br>Title: |
| Roofs 4 America, Inc.<br><br>By: _____<br><br>Name:<br>Title: | Tri-Valley Supply, Inc.<br><br>By: _____<br><br>Name:<br>Title: | | |

GUARANTOR:

_____
Stephen L. Nerheim, an individual

14

**EXHIBIT A**

**Factoring Documents**

The Factoring Documents include any and all documents executed by Old Factoring Client or Guarantor in connection with the Secured Obligations, including those indexed on the following table, and all other agreements, restatements, amendments, security agreements, addenda, guarantees,  and all other instruments, such as evidence or represent the totality of any and all obligations of Old Factoring Client or Guarantor.

| | DOCUMENT | DATE |
|---|---|---|
| 1. | Invoice Purchase Agreement, dated as of July 27, 2020, between LS DE LLC, a Delaware limited liability company, and LSQ Funding Group L.C., a Florida limited liability company, on the one hand, and Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Petersen Roofing and Solar LLC,  PetersenDean Roofing and Solar Systems, Inc., PetersenDean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Solar 4 America, Inc., Sonoma Roofing Services, Inc., and Tri-Valley Supply, Inc., on the other hand. | 7/27/2020 |
| 2. | DIP Addendum to Invoice Purchase Agreement, dated as of July 27, 2020, between LS DE LLC, a Delaware limited liability company, and LSQ Funding Group L.C., a Florida limited liability company, on the one hand, and Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Petersen Roofing and Solar LLC,  PetersenDean Roofing and Solar Systems, Inc., PetersenDean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Solar 4 America, Inc., Sonoma Roofing Services, Inc.,  and Tri-Valley Supply, Inc., on the other hand. | 7/27/2020 |
| 3. | Multiple Seller Addendum to Invoice Purchase Agreement, dated as of July 27, 2020, between LS DE LLC, a Delaware limited liability company, and LSQ Funding Group L.C., a Florida limited liability company, on the one hand, and Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Petersen Roofing and Solar LLC,  PetersenDean Roofing and Solar Systems, Inc., PetersenDean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Solar 4 America, Inc., Sonoma | 7/27/2020 |

| | | |
|---|---|---|
| | Roofing Services, Inc., and Tri-Valley Supply, Inc., on the other hand. | |
| 4. | Construction Addendum to Invoice Purchase Agreement, dated as of July 27, 2020, between LS DE LLC, a Delaware limited liability company, and LSQ Funding Group L.C., a Florida limited liability company, on the one hand, and Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Petersen Roofing and Solar LLC, PetersenDean Roofing and Solar Systems, Inc., PetersenDean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Solar 4 America, Inc., Sonoma Roofing Services, Inc., and Tri-Valley Supply, Inc., on the other hand. | 7/27/2020 |
| 5. | Validity Guaranty, made as of July 27, 2020, by Stephen L. Nerheim, an individual | 7/27/2020 |
| 6. | Side Letter Agreement, dated as of December 14, 2020, regarding litigation | 12/14/2020 |
| 7. | *Final Order (I) Authorizing Certain Debtors to (A) Obtain Post-Petition DIP Factoring Pursuant to 11 U.S.C. § 363 and 364; (B) Grant Priming Liens and Superpriority Claims Pursuant to 11 U.S.C. § 364; (C) Sell Accounts Free and Clear; (II) Modifying the Automatic Stay; (III) Approving Notice; and (V) Granting Related Relief* [Bankruptcy Case, ECF No. 914] | 9/3/2020 |
| 8. | Side Letter Agreement, dated as of December 29, 2020, regarding Identified Assets | |

16

# Exhibit D

Form Assignment and Assumption Agreement
(excluding Schedules)

## ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (this "Assignment") is dated February 5, 2021, for purposes of reference only (the "Effective Date"), by Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Solar 4 America, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Sonoma Roofing Services, Inc., Petersen Roofmg and Solar LLC, PetersenDean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Tri-Valley Supply, Inc., Petersen Dean Hawaii LLC, Petersen Dean Roofing and Solar Systems, Inc., and Solar 4 America, Inc. (collectively "Assignor") in favor of SolarJuice American, Inc. ("Assignee"), effective upon execution and delivery of this Assignment by all the Parties thereto (the "Effective Date").

RECITALS:

A.     Assignor, as Seller and Assignee, as Buyer, are parties to that certain Asset Purchase and Sale Agreement dated February 5, 2021 (the "Agreement") with respect to the sale of substantially all assets of Seller used in connection with the ownership and operation of, or associated with, the Commercial Business of Seller. Capitalized terms used in this Assignment and not defined herein have the meanings ascribed to such terms in the Agreement.

B.     This Assignment is the Assignment and Assumption Agreement with respect to the Assigned Contracts delivered by Assignor, as the Seller under the Agreement, to Assignee, as the Buyer under the Agreement, on the Closing. The Effective Date set forth above is the Closing Date under the Agreement.

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Assignor and Assignee agree as follows:

1.     <u>Assignment.</u> Effective on the Effective Date, Assignor hereby sells, assigns, conveys, transfers and sets over unto Assignee all of Assignor's right, title and interest in, to and under the Assigned Contracts identified on **Schedules 5.2(a) through 5.2(d)** attached hereto.

2.     <u>Assumption.</u> Assignee hereby assumes and agrees to perform, fulfill and comply with all covenants and obligations of Assignor under said Assigned Contracts from and after the Effective Date.

3.     <u>Other Provisions of Agreement.</u> The Assigned Contracts are assigned hereby subject to the representations and warranties of Assignor, as the Seller, set forth in the Agreement, but otherwise without representation or warranty. All other terms of the Agreement applicable to the Assigned Contracts apply to the Assigned Contracts assigned hereby. In the event of any conflict between the terms and provisions of this Assignment and the Agreement, the terms and provisions of the Agreement shall govern and control.

4.     <u>Binding Effect.</u> This Assignment shall inure to the benefit of and shall be binding

upon the parties hereto and their respective successors and assigns.

5. <u>Counterparts.</u> This Assignment may be executed in any number of counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.  This Assignment may be delivered electronically.

[Remainder of Page Intentionally Blank; Signature Page Follows]

IN WITNESS WHEREOF, Assignor and Assignee have executed this Assignment and Assumption Agreement effective as of the Effective Date set forth above.

ASSIGNOR:

PETERSEN-DEAN, INC.
BEACHHEAD ROOFING & SUPPLY, INC. CALIFORNIA EQUIPMENT LEASING ASSOCIATION, INC.
SOLAR 4 AMERICA, INC.
FENCES 4 AMERICA, INC.
JAMES PETERSEN INDUSTRIES, INC. PD SOLAR, INC.
SONOMA ROOFING SERVICES, INC.
PETERSEN ROOFING AND SOLAR LLC PETERSENDEAN TEXAS, INC.
RED ROSE, INC.
ROOFS 4 AMERICA, INC.
TRI-VALLEY SUPPLY, INC.
PETERSEN DEAN HAWAII LLC
PETERSEN DEAN ROOFING AND SOLAR SYSTEMS, INC.
SOLAR 4 AMERICA, INC.

By: _____
Name: _____
Printed Name: _____

ASSIGNEE:

SOLARJUICE AMERICAN, INC.

By: _____
Name: _____
Printed Name: _____

# Exhibit E

Form Bill of Sale

{Excluding Schedules}

### BILL OF SALE

KNOW ALL MEN BY THESE PRESENTS, the undersigned Sellers, for and in consideration of the sum of $6,850,000.00 and other good and valuable consideration paid by SOLARJUICE AMERICAN, INC. ("Buyer") to Sellers, the receipt and sufficiency of which is hereby acknowledged, Sellers, have granted, sold, transferred, set over and delivered, and by these presents does grant, sell, transfer, assign and deliver unto Buyer, its successors and assigns, all of the personal property more particularly described on **Schedules 2.1(a)(i) through 2.1(a)(iii) and 2.1(b),** attached hereto.

This Bill of Sale has been executed in accordance with that certain Asset Purchase and Sale Agreement dated February __, 2021, executed by Buyer and Sellers (the "Agreement").

**"Sellers"**

PETERSEN-DEAN, INC.
BEACHHEAD ROOFING & SUPPLY, INC.
CALIFORNIA EQUIPMENT LEASING
ASSOCIATION, INC.SOLAR 4 AMERICA, INC.
FENCES 4 AMERICA, INC.
JAMES PETERSEN INDUSTRIES, INC.
PD SOLAR, INC.
SONOMA ROOFING SERVICES, INC.
PETERSEN ROOFING AND SOLAR, LLC
PETERSENDEAN TEXAS, INC.
RED ROSE, INC.
ROOFS 4 AMERICA, INC.
TRI-VALLEY SUPPLY, INC.
PETERSENDEAN ROOFING AND SOLAR
SYSTEMS, INC.


By: _____
Name: _____
Printed Name: _____


Date:

# Exhibit F

Form Intellectual Property Assignment and Assumption Agreement
{Excluding Schedules}

**INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT**

This Intellectual Property Assignment Agreement (this "Assignment") is made as of February __, 2021 (the "Effective Date"), by Petersen-Dean, Inc., Beachhead Roofing & Supply, Inc., California Equipment Leasing Association, Inc., Solar 4 America, Inc., Fences 4 America, Inc., James Petersen Industries, Inc., PD Solar, Inc., Sonoma Roofing Services, Inc., Petersen Roofing and Solar LLC, PetersenDean Texas, Inc., Red Rose, Inc., Roofs 4 America, Inc., Tri-Valley Supply, Inc., Petersen Dean Hawaii LLC, Petersen Dean Roofmg and Solar Systems, Inc., and Solar 4 America, Inc. (collectively "Assignor") in favor of SolarJuice American, Inc. ("Assignee").

RECITALS:

A.      Assignor, as Seller and Assignee, as Buyer, are parties to that certain Asset Purchase And Sale Agreement dated February __, 2021 (the "Agreement") with respect to the sale of substantially all assets of Seller used in connection with the ownership and operation of, or associated with, the Commercial Business of Seller. Capitalized terms used in this Assignment and not defined herein have the meanings ascribed to such terms in the Agreement.

B.      This Assignment is the Intellectual Property Assignment Agreement with respect to the Intellectual Property Rights delivered by Assignor, as the Seller under the Agreement, to Assignee, as the Buyer under the Agreement, on the Closing. The Effective Date set forth above is the Closing Date under the Agreement.

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Assignor and Assignee agree as follows:

1.      **Assignment.** Effective as of the Effective Date set forth above, Assignor hereby sells, assigns, conveys, transfers and sets over unto Assignee, and Assignee accepts, all of Assignor's entire right, title and interest throughout the world in and to the Intellectual Property Rights, including, without limitation, as identified on Schedule 2.1(e) attached hereto, and further including, without limitation:

(a)      any service mark, trademark and tradename registrations related to any of the Intellectual Property Rights and all issuances, extensions, and renewals thereof;

(b)      any Internet domain names or registrations related thereto;

(c)      all registered and unregistered copyrights related thereto and all issuances, extensions, and renewals thereof;

(d)      all rights of any kind whatsoever of Assignor accruing under the Intellectual Property Rights or any of the foregoing provided by applicable law of any jurisdiction, by international treaties and conventions, and otherwise throughout the world; and

(e)    any and all royalties, fees, income, payments, and other proceeds now or hereafter due or payable with respect to any and all of the foregoing.

In every case, for Assignee's own use and enjoyment, and for the use and enjoyment of Assignee's successors, assigns or other legal representatives, as fully and entirely as the same would have been held and enjoyed by Assignor if this Assignment had not been made.

2.    <u>Recordation and Further Actions</u>. Assignor hereby authorizes the U.S. Patent and Trademark Office and all other applicable entities or agencies in any applicable jurisdictions to record and register this Assignment upon request by Assignee. Following the Effective Date, Assignor shall take such steps and actions, and provide such cooperation and assistance to Assignee and its successors, assigns, as may be necessary to effect, evidence, or perfect the assignment of the Intellectual Property Rights to Assignee or its successor or assign.

3.    <u>Other Provisions of Agreement.</u> The Intellectual Property Rights are assigned hereby subject to the representations and warranties of Assignor, as the Seller, set forth in the Agreement, but otherwise without representation or warranty. All other terms of the Agreement applicable to the Intellectual Property Rights apply to the Intellectual Property Rights assigned hereby. In the event of any conflict between the terms and provisions of this Assignment and the Agreement, the terms and provisions of the Agreement shall govern and control.

4.    <u>Binding Effect.</u> This Assignment shall inure to the benefit of and shall be binding upon the parties hereto and their respective successors and assigns.

5.    <u>Counterparts</u>. This Assignment may be executed in any number of counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

[Remainder of Page Intentionally Blank; Signature Page Follows]

2

IN WITNESS WHEREOF, Assignor and Assignee have executed this Intellectual Property Assignment Agreement effective as of the Effective Date set forth above.

ASSIGNOR:

PETERSEN-DEAN, INC.
BEACHHEAD ROOFING & SUPPLY, INC.
CALIFORNIA EQUIPMENT LEASING
ASSOCIATION, INC.
SOLAR 4 AMERICA, INC.
FENCES 4 AMERICA, INC.
JAMES PETERSEN INDUSTRIES, INC.
PD SOLAR, INC.
SONOMA ROOFING SERVICES, INC.
PETERSEN ROOFING AND SOLAR LLC
PETERSENDEAN TEXAS, INC.
RED ROSE, INC.
ROOFS 4 AMERICA, INC.
TRI-VALLEY SUPPLY, INC.
PETERSEN DEAN HAWAII LLC PETERSEN
DEAN ROOFING AND SOLAR SYSTEMS,
INC.
SOLAR 4 AMERICA, INC.


By: _____
Name: _____
Printed Name: _____



ASSIGNEE:

SOLARJUICE AMERICAN, INC.


By: _____
Name: _____
Printed Name: _____

**SCHEDULE 2.1(a)**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**

<u>EQUIPMENT</u>

Please *see* attached.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 2.1(a)(i) to Asset Purchase and Sale Agreement – Vehicles**

<u>Schedule 2.1(a)(i) to Asset Purchase and Sale Agreement – Vehicles</u>

| Company | Location | Div. | Make | Model | Unit | Year |
|---|---|---|---|---|---|---|
| California Equipment Leasing Association, Inc. | Las Vegas, NV | 52 | Fruhauf | Flat Deck Trailer | 1044 | unknown |
| California Equipment Leasing Association, Inc. | Anaheim, CA | 19 | Trailer | Flatbed Trailer | 1062 | 1996 |
| California Equipment Leasing Association, Inc. | Anaheim, CA | 19 | Aztec | Trailer | 1075 | 2004 |
| California Equipment Leasing Association, Inc. | Las Vegas, NV | 52 | Great Dane | Trailer | 1088 | 1995 |
| Old Country Roofing, Inc. | Las Vegas, NV | 52 | Ford | F-150 | 422 | 2003 |
| Petersen-Dean Commercial, Inc. | Livermore | 02 | Custom | Trailer & Metal Roof Panel Roll Form | 435 | 2009 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | Trailmobile | Trailer | 104 | 1980 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | Carson | Trailer | 135 | 2000 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | Great Dane | Trailer | 136 | 1988 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Carson Utility | Trailer | 137 | 1999 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | Transcraft | Trailer | 140 | 2001 |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | Peterbuilt | Conveyer | 155 | 1988 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | Transcraft | Trailer | 181 | 2003 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Transcraft | Trailer | 203 | 2004 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | Aztec | Light Weight Trailer | 219 | 2004 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Overbilt | Tag Trailer | 226 | 2005 |

**Schedule 2.1(a)(i) to Asset Purchase and Sale Agreement – Vehicles**

| Company | Location | Div. | Make | Model | Unit | Year |
|---|---|---|---|---|---|---|
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | Kenworth | T300 3 Axle Conveyor | 248 | 2006 |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | Big Tex | Utility Trailer | 286 | 2006 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | Aztek | Trailer | 300 | 2006 |
| Petersen-Dean, Inc. | Houston, TX | 18 | Chevy | Silverado 2500 | 311 | 2006 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | Utility Trailer | Trailer | 324 | 2006 |
| Petersen-Dean, Inc. | Fresno, CA | 09 | Ford | F-650 | 356 | 2005 |
| Petersen-Dean, Inc. | Reno, NV | 17 | Ford | F-650 | 359 | 2006 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Ford | F-650 | 367 | 2007 |
| Petersen-Dean, Inc. | Reno, NV | 17 | GMC | C4500 | 374 | 2003 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Dargo | Trailer | 379 | 2001 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | GMC | Sierra 2500HD | 474 | 2011 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | Chevy | Silverado 2500HD | 483 | 2011 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Chevy | Silverado 3500HD | 490 | 2012 |
| Petersen-Dean, Inc. | Houston, TX | 18 | Ford | F-250 | 529 | 2014 |
| Petersen-Dean, Inc. | Houston, TX | 18 | Trailer | Panel Machine Trailer | 578 | Unknown |
| Petersen-Dean, Inc. | Houston, TX | 18 | Ford | F-150 | 586 | 2012 |
| Petersen-Dean, Inc. | Houston, TX | 18 | Ford | F-150 | 587 | 2012 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Chevy | Silverado 1500 | 647 | 2013 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Ford | F-150 | 655 | 2013 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | Ford | F-250 | 662 | 2013 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Freightliner | Tractor | 667 | 2010 |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | GMC | C6500 | 724 | 2004 |

**Schedule 2.1(a)(i) to Asset Purchase and Sale Agreement – Vehicles**

| Company | Location | Div. | Make | Model | Unit | Year |
|---------|----------|------|------|-------|------|------|
| Petersen-Dean, Inc. | Houston, TX | 18 | Trailer | Flatbed Trailer | 801 | Unknown |
| Petersen-Dean, Inc. | Livermore, CA | 02 | Lamar | Dump Trailer | 903 | 2019 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | Neville Built Trailer | Dropdeck Trailer | 3285 | 2020 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Chevy | C4500 | 263 | 2005 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | International | 4700 DT466E | 562 | 2001 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Chevy | Silverado 5500 | 572 | 2007 |
| PetersenDean Roofing and Solar Systems, Inc. | Orlando, FL | 25 | GMC | W-Series | 2186 | 2005 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Ford | F-150 | 2200 | 2006 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Ford | F-150 XLT | 2201 | 2006 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Ford | F-450 Flatbed | 2202 | 2007 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Trailer | w/New Tech Maxey Roll Former | 2210 | 2010 |
| PetersenDean Roofing and Solar Systems, Inc. | Orlando, FL | 25 | Toyota | Yaris | 2211 | 2010 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Chevy | 1500 | 2216 | 2011 |
| PetersenDean Roofing and Solar Systems, Inc. | Orlando, FL | 25 | Chevy | 1500 | 2217 | 2011 |
| PetersenDean Roofing and Solar Systems, Inc. | Orlando, FL | 25 | Chevy | Aveo 1LT | 2218 | 2011 |
| PetersenDean Roofing and Solar Systems, Inc. | Orlando, FL | 25 | Chevy | Aveo 1LT | 2219 | 2011 |

**Schedule 2.1(a)(i) to Asset Purchase and Sale Agreement – Vehicles**

| Company | Location | Div. | Make | Model | Unit | Year |
|---------|----------|------|------|-------|------|------|
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Ford | F-450 | 2226 | 2013 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Ford | F-150 - 1/2 ton | 2227 | 2013 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Ford | F-150 - 1/2 ton | 2228 | 2013 |
| PetersenDean Roofing and Solar Systems, Inc. | Orlando, FL | 25 | Ford | F-250 -3/4 ton | 2229 | 2013 |
| PetersenDean Roofing and Solar Systems, Inc. | Port St. Lucie, FL | 27 | Ford | F-250 -3/4 ton | 2230 | 2013 |
| Red Rose, Inc. | Las Vegas, NV | 052 | Chevy | Silverado 3500 | 707 | 1994 |
| Red Rose, Inc. | Las Vegas, NV | 052 | Chevy | Silverado 3500 | 715 | 2005 |
| Red Rose, Inc. | Las Vegas, NV | 052 | Sterling | LT95200 Roll Off Truck | 719 | 2006 |
| Red Rose, Inc. | Las Vegas, NV | 052 | Big Tex | Custom Trailer | 721 | 2006 |
| Tri-Valley Supply, Inc. dba Tri-Valley Wholesale | Las Vegas, NV | 52 | Aztec | Lightweight Trailer | 218 | 2004 |
| Vaca Valley Roofing, Inc. | Las Vegas, NV | 52 | Ford | F-650 | 370 | 1998 |
| Vaca Valley Supply, Inc. | Las Vegas, NV | 52 | Peterbuilt | Tractor | 354 | 2002 |

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

### Schedule 2.1(a)(ii) to Asset Purchase and Sale Agreement – Construction Equipment

| Company | Location | Div. | Quantity/ Unit # | Item Description |
|---------|----------|------|------------------|------------------|
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Schechtl Bender |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Tennsmith 10' shear |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Tennsmith 52" foot shear |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Band Saw |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Drill Press |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Ingersol Rand 60gal compressor |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Pro400 electric 28' platform Hoist |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 2 | Pallet Jacks |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | 4'x4' floor scale |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 35 | Warehouse racks |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 21 | 32' extension ladders |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 3 | 28' extension ladders |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 3 | Dewalt DW268 screw gun |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 5 | 50amp Spider box |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 3 | Generator Winco WL1200HE |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Cleasby Kettle 850 gallons |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Cleasby Kettle 260 gallons |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 1 | Roofmaster Kettle 260 gallons |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 9 | Container 40Y |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 31 | Trash Hopper 1.75Y |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 4 | Cage |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 1 | Bender Machine Schechtl D-83533SN040907 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 1 | Bender Machine Schechtl MSB-310/BVSN210610 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 1 | Welder Spotwelder 30KVA |
| Petersen-Dean, Inc. | Reno, NV | 17 | 2 | Container 20' |
| Petersen-Dean, Inc. | Reno, NV | 17 | 1 | Makita Drill Kit |
| Petersen-Dean, Inc. | Reno, NV | 17 | 1 | Milwaukee Metal Cuter 4.5 Grinder |
| Petersen-Dean, Inc. | Reno, NV | 17 | 1 | RGC Pro Drive |
| Petersen-Dean, Inc. | Reno, NV | 17 | 2 | Alum Ladder 24' |
| Petersen-Dean, Inc. | Reno, NV | 17 | 3 | Alum Ladder 32' |
| Petersen-Dean, Inc. | Reno, NV | 17 | 1 | Fiberglass 32' |
| Petersen-Dean, Inc. | Reno, NV | 17 | 3 | Fiberglass 20' |
| Petersen-Dean, Inc. | Reno, NV | 17 | 1 | Crane Scale |
| Petersen-Dean, Inc. | Reno, NV | 17 | 1 | Ramp |
| Petersen-Dean, Inc. | Reno, NV | 17 | 1 | Pallet Jack |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 5 | Generators |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 9 | Varimats |

**Schedule 2.1(a)(ii) to Asset Purchase and Sale Agreement – Construction Equipment**

| Company | Location | Div. | Quantity/ Unit # | Item Description |
|---------|----------|------|------------------|------------------|
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 10 | Spiderboxes |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 10 | Bologna Cords |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 2 | Warehouse Forklifts |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 16 | Rack Bays |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 2 | Safety Cages |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 1 | 10' Breaker |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 1 | 10' Shear |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 3 | Pallet Jacks |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 25 | Ladders |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 1 | Stihl Gas Saw |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 1 | Rolling Magnets |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 1 | Battery Charger |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 2 | Rolling Ladders |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 1 | Tile Table Saw |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 1 | Tile Gas Saw |
| Petersen-Dean, Inc. | Port St. Lucie, FL | 27 | 4L | 1999 Gradall 534D-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 12L | 2003 Gradall G6-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 14L | 2002 Gradall G6-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 24L | 2001 Gradall G6-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 25L | 2001 Gradall 534D-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 26L | 2001 Gradall 534D-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 27L | 2001 Gradall 534D-42 |
| Petersen-Dean, Inc. | Reno, NV | 17 | 30L | 2002 Gradall 534D-42 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 84L | 2002 Terex TH842C |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 94L | 2002 Skytrak 8042 |
| Petersen-Dean, Inc. | Port St. Lucie, FL | 27 | 96L | 2002 Skytrak 8042 |
| Petersen-Dean, Inc. | Orlando, FL | 25 | 99L | 2002 Skytrak 8042 |
| Petersen-Dean, Inc. | Reno, NV | 17 | 100L | 2002 Skytrak 8042 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 103L | 2002 Skytrak 8042 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 106L | 2002 Skytrak 8042 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 108L | 2003 Gradall 544D-10 |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 109L | 2003 Gradall 544D-10 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 113L | 2003 Skytrak 6042 |
| Petersen-Dean, Inc. | Reno, NV | 17 | 115L | 2004 Gradall 544D-10 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 116L | 2004 Gradall 544D-10 |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 117L | 2004 Gradall 544D-10 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 118L | 2004 Gradall 544D-10 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 120L | 2004 Skytrak 6042 |
| Petersen-Dean, Inc. | Reno, NV | 17 | 122L | 2004 Skytrak 6042 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 124L | 2004 Skytrak 6042 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 127L | 2004 Skytrak 6042 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 128L | 2004 Gradall 544D-10 |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 129L | 2004 Gradall 544D-10 |

**Schedule 2.1(a)(ii) to Asset Purchase and Sale Agreement – Construction Equipment**

| Company | Location | Div. | Quantity/ Unit # | Item Description |
|---|---|---|---|---|
| Petersen-Dean, Inc. | Livermore, CA | 02 | 132L | 2004 Skytrak 6042 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 134L | 2004 Skytrak 10054 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 137L | 2004 Gradall 544D-10 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 138L | 2004 Gradall G6-42P |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 139L | 2004 Gradall G6-42P |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 140L | 2004 Gradall G6-42P |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 141L | 2004 Gradall G6-42P |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 144L | 2004 Gradall G6-42P |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 153L | 2003 Gradall G6-42P |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 154L | 2004 Gradall 534D-42-45 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 155L | 2004 Gradall G6-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 157L | 2004 Gradall G6-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 159L | 2004 Gradall G6-42 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 163L | 2005 Gradall G6-42A |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 164L | 2005 Gradall G6-42A |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 166L | 2005 Gradall G6-42A |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 167L | 2005 Gradall 544D-10 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 169L | 2005 Gradall 544D-10 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 170L | 2005 Gradall 544D-10 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 171L | 2005 Gradall G6-42A |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 172L | 2005 Gradall G6-42A |
| Petersen-Dean, Inc. | Fresno, CA | 09 | 173L | 2005 Gradall G6-42A |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 174L | 2005 Gradall G6-42A |
| Petersen-Dean, Inc. | Reno, NV | 17 | 175L | 2005 Gradall G6-42A |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 190L | 2001 Skytrak 8042 |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 193L | 2001 Skytrak 8042 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 194L | 2001 Skytrak 8042 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 198L | 2001 Skytrak 8042 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 199L | 2001 Skytrak 8042 |
| Petersen-Dean, Inc. | Reno, NV | 17 | 200L | 2003 Skytrak 6042 |
| Petersen-Dean, Inc. | Fresno, CA | 09 | 201L | 2003 Skytrak 6042 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 202L | 2004 Lull E644 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 205L | 2004 Gradall G1055A |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 206L | 2005 Lull E644 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 207L | 2005 Lull E644 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 208L | 2005 Lull E644 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 209L | 2005 Lull E644 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 210L | 2005 Lull E644 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 213L | 2001 Skytrak 8042 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 214L | 2002 Gradall G9-43 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 215L | 2004 Lull E644 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 216L | 2005 Lull E644 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 217L | 2003 Skytrak 6042 |

**Schedule 2.1(a)(ii) to Asset Purchase and Sale Agreement – Construction Equipment**

| Company | Location | Div. | Quantity/ Unit # | Item Description |
|---|---|---|---|---|
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 218L | 2002 Gradall G9-43 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 222L | 2001 JLG 80HX |
| Petersen-Dean, Inc. | Orlando, FL | 25 | 225L | JLG Boom Model 601S |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 231L | Gradall 544D |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 232L | 2005 Gradall 544D-10 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 233L | 2005 Gradall 544D-10 |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 234L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 235L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Fresno, CA | 09 | 236L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 237L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 238L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 239L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 240L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 241L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 242L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 243L | 2013 JLG G10-55A |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 244L | 2005 Gradall 544D |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 245L | 2006 Skytrak 10054 |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 247L | Princeton PB50 |
| Petersen-Dean, Inc. | W. Sacramento, CA | 07 | 896L | Princeton PB50 |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 899L[†] | 2018 Princeton PB55-3X |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 900L[†] | 2018 Princeton PB55-3X |
| Petersen-Dean, Inc. | Fresno, CA | 09 | 215 | 1997 Toyota 42-6FGCU30 (marked #00) Warehouse Forklift |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 216 | Toyota 7FGU25 Warehouse Forklift |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 217 | 2006 Toyota 7FGU25 Warehouse Forklift |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 221 | Caterpillar GP21 Warehouse Forklift |
| Petersen-Dean, Inc. | Orlando, FL | 25 | 224 | Doosan Pro5-25 Warehouse Forklift |
| Petersen-Dean, Inc. | Port St. Lucie | 27 | 225 | Toyota 7FGU25 Warehouse Forklift |
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 226 | Toyota 7FGU25 Yard Forklift |
| Petersen-Dean, Inc. | Houston, TX | 18 | 5012 | 1999 Hyster S60XM Warehouse Forklift |
| Petersen-Dean, Inc. | Livermore, CA | 02 | 5024 | Caterpillar GP25 Warehouse Forklift |
| Petersen-Dean, Inc. | Fresno, CA | 09 | 5039 | Yale Yard Forklift |

---

[†] Subject to lawsuit due to default on financing.

**Schedule 2.1(a)(ii) to Asset Purchase and Sale Agreement – Construction Equipment**

| Company | Location | Div. | Quantity/ Unit # | Item Description |
|---|---|---|---|---|
| Petersen-Dean, Inc. | Las Vegas, NV | 52 | 5085 | Hyster 50 Yard Forklift |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | 5108 | 1998 Toyota 426FUG25 Yard Forklift |
| Petersen-Dean, Inc. | Houston, TX | 18 | 5130 | 2005 Clark C5000 LPG Warehouse Forklift |
| Petersen-Dean, Inc. | Reno, NV | 17 | 10097382 | Nissan 55 Warehouse Forklift |
| Petersen-Dean, Inc. | Anaheim, CA | 19 | H187V05 665P | Hyster S50FT Warehouse Forklift |
| Petersen-Dean, Inc. | | | | |
| Red Rose, Inc. | Las Vegas, NV | 52 | 1 | 16' Box Trailer with 16" Gutter Machine |
| Red Rose, Inc. | Las Vegas, NV | 52 | 3 | 10K Portable Generators |
| Red Rose, Inc. | Las Vegas, NV | 52 | 2 | Small Portable Air Compressors |
| Red Rose, Inc. | Las Vegas, NV | 52 | 1 | Gas Power Washer |
| Red Rose, Inc. | Las Vegas, NV | 52 | 1 | 45 KVA 36KW Mutiquip Towable Diesel Generator |
| Red Rose, Inc. | Las Vegas, NV | 52 | 1 | Roof Cutter (no motor) |
| Red Rose, Inc. | Las Vegas, NV | 52 | 1 | VM S246 Trim-a-slitter |

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

Schedule 2.1(a)(iii) to Asset Purchase and Sale Agreement – Office Equipment

| Item | Location | Manufacturer | SBIOS and/or Serial Number |
|------|----------|--------------|----------------------------|
| Computer | West Palm Beach | LENOVO | PC0B6V2V |
| Computer | Dallas | LENOVO | PF165KD9 |
| Computer | Houston | LENOVO | PF1GZR00 |
| Computer | Conway | LENOVO | PC09S4ZD |
| Computer | Fremont | LENOVO | PF1GZY2C |
| Computer | West Sacramento | LENOVO | PF1GZCTC |
| Computer | Santa Clarita | LENOVO | PF165MEB |
| Computer | Orange | LENOVO | MJ086Q2F |
| Computer | West Sacramento | LENOVO | PF1EQ0L4 |
| Computer | Santa Rosa | LENOVO | PF15JRZQ |
| Computer | Hayward | LENOVO | MJ07NRS5 |
| Computer | Bakersfield | LENOVO | PF1MN3Y0 |
| Computer | Fresno | LENOVO | PF15JKJ4 |
| Computer | Port St. Lucie | LENOVO | PF165MFZ |
| Computer | Anaheim | LENOVO | PC0B6V29 |
| Computer | Orlando | LENOVO | MJ086Q40 |
| Computer | Anaheim | LENOVO | PF1P3V9X |
| Computer | Fremont | LENOVO | MJ03DX74 |
| Computer | Conway | LENOVO | PF1EKL7E |
| Computer | Livermore | LENOVO | PF1J3AB4 |
| Server | | VMware, Inc. | VMware-56 4d 32 32 da 8d b9 aa-9f e0 63 96 ce 23 4b 48 |
| Server | | VMware, Inc. | VMware-56 4d 24 33 3e 2f 67 d3-3a 0f da 41 1c c6 b8 b2 |
| Computer | Orlando | LENOVO | PC00W0LA |
| Computer | West Sacramento | LENOVO | PB2K2K2 |
| Computer | Fremont | LENOVO | PC03A46S |
| Computer | Fremont | LENOVO | PF13RYJB |
| Computer | Anaheim | LENOVO | PC09S4Y4 |
| Computer | Livermore | LENOVO | PC04Y410 |
| Computer | Fremont | LENOVO | MJ086MLT |
| Computer | Las Vegas | LENOVO | MJ07AS5N |
| Computer | Fresno | LENOVO | PB00ACYW |
| Computer | Fremont | LENOVO | MJ03F30Q |
| Computer | Fremont | LENOVO | PF1GZ741 |
| Computer | Anaheim | LENOVO | PF1P3V8Z |
| Computer | Las Vegas | LENOVO | PC0FMGBV |
| Computer | Reno | LENOVO | PF1862X0 |
| Computer | Orlando | LENOVO | PC04DCNQ |
| Computer | Fremont | LENOVO | PC082NDA |
| Computer | Livermore | LENOVO | PC034U53 |
| Computer | Orlando | LENOVO | PC0AJQXH |
| Computer | Hayward | LENOVO | PC04K2RM |
| Computer | Fremont | LENOVO | PF15KAKE |
| Computer | West Palm Beach | LENOVO | PF18688E |
| Computer | Houston | LENOVO | PB004NEV |

Schedule 2.1(a)(iii) to Asset Purchase and Sale Agreement – Office Equipment

| Item | Location | Manufacturer | SBIOS and/or Serial Number |
|------|----------|--------------|----------------------------|
| Computer | Orlando | LENOVO | PBRA90L |
| Computer | Orlando | LENOVO | PC08VFHH |
| Computer | West Sacramento | LENOVO | MJ08YMQ3 |
| Computer | Orlando | LENOVO | PB01Y15D |
| Computer | Anaheim | LENOVO | PB01XT2N |
| Computer | Fremont | LENOVO | MJ09NBXC |
| Computer | Fairfield | LENOVO | PC0BKV3X |
| Computer | West Sacramento | LENOVO | PC06TXLE |
| Computer | Jacksonville | LENOVO | PF1GZR0X |
| Computer | Pleasanton | LENOVO | PF19UUZX |
| Computer | Livermore | LENOVO | PC00S7R4 |
| Computer | Houston | LENOVO | MJ03DX7G |
| Computer | Denver | LENOVO | PC0BKV0E |
| Computer | West Sacramento | LENOVO | PC04HFAV |
| Computer | West Sacramento | LENOVO | MJ07AS5V |
| Computer | West Sacramento | LENOVO | MJ07W83A |
| Computer | West Sacramento | LENOVO | MJ03DKVP |
| Computer | Fairfield | LENOVO | PC0B6XRG |
| Computer | Fremont | LENOVO | PF1EPZTM |
| Computer | Fremont | LENOVO | PBBRMVL |
| Computer | Orlando | LENOVO | PF12VF3B |
| Computer | Anaheim | LENOVO | PC0AJQWK |
| Computer | Houston | LENOVO | MJ08YMQ8 |
| Computer | Orlando | LENOVO | PF1MMY2R |
| Computer | Orlando | LENOVO | MJ04F77D |
| Computer | Livermore | LENOVO | PC00W0LB |
| Computer | Port St. Lucie | LENOVO | PB012RKB |
| Computer | Anaheim | LENOVO | PC08U5ZK |
| Computer | Anaheim | LENOVO | PC0561U0 |
| Computer | West Sacramento | LENOVO | PC0C9D2Q |
| Computer | Livermore | LENOVO | PC08U5ZH |
| Computer | Orlando | LENOVO | PB14ED1 |
| Computer | Anaheim | LENOVO | PC0A49VQ |
| Computer | Las Vegas | LENOVO | PF13VJ7B |
| Computer | Fresno | LENOVO | PB015WG0 |
| Computer | Livermore | LENOVO | PB22G6E |
| Computer | West Palm Beach | LENOVO | PC08VFG4 |
| Computer | Livermore | LENOVO | PC0AJQWR |
| Computer | Livermore | LENOVO | PB03DMQC |
| Computer | Livermore | LENOVO | PBGYBKZ |
| Computer | Las Vegas | LENOVO | MJ06MTRX |
| Computer | Livermore | LENOVO | MJ077J90 |
| Computer | Livermore | LENOVO | PF1GZUCT |
| Computer | West Sacramento | LENOVO | PC06VFC1 |
| Computer | West Sacramento | LENOVO | PC04Y417 |
| Computer | Orlando | LENOVO | PC06CBSC |

**Schedule 2.1(a)(iii) to Asset Purchase and Sale Agreement – Office Equipment**

| Item | Location | Manufacturer | SBIOS and/or Serial Number |
|---|---|---|---|
| Computer | Anaheim | LENOVO | PF15S60V |
| Computer | Livermore | LENOVO | PF186RTV |
| Computer | Port St. Lucie | LENOVO | PF186J9E |
| Computer | Las Vegas | LENOVO | PC0BF1BX |
| Computer | Las Vegas | LENOVO | PF0XENT2 |
| Computer | Livermore | LENOVO | PF13ZSKE |
| Computer | Denver | LENOVO | PF19UW46 |
| Computer | Hayward | LENOVO | PF19V500 |
| Computer | Houston | LENOVO | PC06TXPL |
| Computer | Anaheim | LENOVO | MJ097PXT |
| Computer | Las Vegas | LENOVO | PC09S4YS |
| Computer | Livermore | LENOVO | PC00W0L6 |
| Computer | Livermore | LENOVO | PC04DCP3 |
| Computer | Reno | LENOVO | PB03DSP7 |
| Computer | Pleasanton | LENOVO | PF1EZJP6 |
| Computer | Fremont | LENOVO | PF18E48U |
| Computer | Fremont | LENOVO | PF1GZ2QE |
| Computer | Fremont | LENOVO | PF1J3R30 |
| Computer | Fremont | LENOVO | PF15JPU5 |
| Computer | Fremont | LENOVO | MJ03N34W |
| Computer | Reno | LENOVO | PF186RS1 |
| Computer | Riverside | LENOVO | PF1GZK3Z |
| Computer | Pleasanton | LENOVO | PF15JW6C |
| Computer | Anaheim | LENOVO | MJ08YMQ4 |
| Computer | Livermore | LENOVO | PC0BF8GT |
| Computer | Fremont | LENOVO | PF13RVY5 |
| Computer | Fremont | LENOVO | PF1P43WB |
| Computer | Anaheim | LENOVO | PF13RVV8 |
| Computer | Fremont | LENOVO | PF1MNARP |
| Computer | Fremont | LENOVO | PF1P43XZ |
| Computer | Fremont | LENOVO | PF1MN5V3 |
| Computer | Fremont | LENOVO | PF13VEU4 |
| Computer | West Sacramento | LENOVO | PF12VF5Z |
| Computer | Orlando | LENOVO | PF1654L3 |
| Computer | Orlando | LENOVO | PB031BW8 |
| Computer | Fremont | LENOVO | MJDEHVK |
| Computer | Orlando | LENOVO | PC01LGDB |
| Computer | Anaheim | LENOVO | PC0C5RJ1 |
| Server |  | VMware, Inc. | VMware-56 4d e4 8e 7a 74 ac 67-72 6e d4 c1 91 df 24 0b |
| Computer | Fremont | LENOVO | PF165AYE |
| Computer | West Palm Beach | LENOVO | PF188UWE |
| Computer | Anaheim | LENOVO | MJ08YMQC |
| Computer | Houston | LENOVO | PC0BKV31 |
| Computer | Pleasanton | LENOVO | PF1EZJPL |
| Computer | Livermore | LENOVO | MJ077J7Q |

**Schedule 2.1(a)(iii) to Asset Purchase and Sale Agreement – Office Equipment**

| Item | Location | Manufacturer | SBIOS and/or Serial Number |
|---|---|---|---|
| Computer | Orlando | LENOVO | PB00ACT0 |
| Server | | IBM | KQ08LD0 |
| Computer | Las Vegas | LENOVO | MJ07P1KB |
| Computer | Santa Clarita | LENOVO | MJ077J74 |
| Computer | Anaheim | LENOVO | MJ04F771 |
| | Fremont | VMware, Inc. | VMware-56 4d 6f a4 8e 37 a5 e2-3f 07 51 04 2b 39 8b 41 |
| Server | West Sacramento | LENOVO | PB00ACTK |
| Computer | Fremont | LENOVO | PC0B6Z0L |
| Computer | Fresno | LENOVO | PF1F8FDM |
| Computer | Houston | LENOVO | PC0FMGD5 |
| Computer | Houston | LENOVO | PF0XEQXC |
| Computer | Fremont | LENOVO | PF15M1WT |
| Computer | West Sacramento | LENOVO | PC0C9D27 |
| Server | Houston | VMware, Inc. | VMware-56 4d 1b b0 ad c1 57 ec-5b 07 22 b9 5c 28 25 fb |
| Computer | Anaheim | LENOVO | MJ089X7V |
| Computer | Fremont | LENOVO | PF16DCSU |
| Computer | Houston | LENOVO | MJ086MLG |
| Computer | Livermore | LENOVO | PF1662VR |
| Computer | Fremont | LENOVO | PC0BF1CP |
| Computer | Orlando | LENOVO | PC04VNCR |
| Computer | Livermore | LENOVO | MJ077J6H |
| Computer | Anaheim | LENOVO | MJ089XAX |
| Computer | Houston | LENOVO | PC03A473 |
| Computer | Houston | LENOVO | MJ06MTTH |
| Computer | Orlando | LENOVO | PC03C6N8 |
| Computer | Las Vegas | LENOVO | MJ07AS6H |
| Computer | Fremont | LENOVO | PF124DC9 |
| Computer | Anaheim | LENOVO | PC0BF8GR |
| Server | Anaheim | VMware, Inc. | VMware-56 4d 6a b4 76 94 93 d5-8a 31 56 a2 af ec af c8 |
| Computer | Anaheim | LENOVO | PC0F42KR |
| Computer | Anaheim | LENOVO | MJ07SAE1 |
| Computer | Anaheim | LENOVO | MJ06MTSS |
| Server | Anaheim | VMware, Inc. | VMware-56 4d f1 3f fe e3 36 9e-79 65 45 c6 3e 5e 6a d1 |
| Computer | Houston | LENOVO | PB01EKGF |
| Server | Orlando | Hewlett-Packard | MXL1080X6K |
| Computer | Houston | LENOVO | PC014NTD |
| Computer | Bakersfield | LENOVO | MJ09LX9J |
| Computer | Livermore | LENOVO | PF1MNF1E |
| Computer | Fremont | LENOVO | PF0XELS1 |
| Computer | Anaheim | LENOVO | PF1GZ6WQ |
| Computer | Houston | LENOVO | PC0B6YYY |
| Computer | Anaheim | LENOVO | MJ07NRV9 |

Schedule 2.1(a)(iii) to Asset Purchase and Sale Agreement – Office Equipment

| Item | Location | Manufacturer | SBIOS and/or Serial Number |
|---|---|---|---|
| Server | San Jose | VMware, Inc. | VMware-56 4d b8 ab ba 94 d0 cc-1f c2 64 70 5e df cc cd |
| | | VMware, Inc. | VMware-56 4d e7 22 07 e4 ca aa-d9 d0 d9 44 b0 0c 0b cc |
| Computer | Anaheim | LENOVO | PF1GZ2CE |
| Computer | Livermore | LENOVO | PC08VFFM |
| Computer | Las Vegas | LENOVO | PB00AD4D |
| Computer | West Sacramento | LENOVO | MJ08YMQF |
| | | LENOVO | PC014N1X |
| Computer | Anaheim | LENOVO | PF19V2UX |
| Server | Houston | VMware, Inc. | VMware-56 4d 1a a4 f8 e0 9d 4c-af 58 0b 71 2a c3 ad db |
| Computer | Las Vegas | LENOVO | MJ089WZR |
| Computer | Las Vegas | LENOVO | PC04HF27 |
| Computer | Anaheim | LENOVO | MJ08YMPE |
| Computer | Fremont | LENOVO | PC04K2SK |
| Computer | Fremont | LENOVO | PC09S4W3 |
| Computer | Livermore | LENOVO | MJ06MTSC |
| Computer | Anaheim | LENOVO | MJ07E3L1 |
| Computer | Orlando | LENOVO | PB004H7T |
| Computer | Fremont | LENOVO | PB00ACTV |
| Computer | Orlando | LENOVO | PF124GWV |
| Computer | Houston | LENOVO | PC0FHDM8 |
| Computer | Orlando | LENOVO | PC0B6V4C |
| Computer | West Sacramento | LENOVO | PF1P43VV |
| Computer | Anaheim | LENOVO | PF1GZR5P |
| Computer | Houston | LENOVO | MJ256CW |
| Computer | Anaheim | LENOVO | PF186NZZ |
| Computer | West Sacramento | LENOVO | PF1P48E1 |
| Computer | Anaheim | LENOVO | PF1J3R27 |
| Computer | Hayward | LENOVO | PF13Z0YU |
| Computer | Anaheim | LENOVO | PF1EQ0LG |
| Computer | Las Vegas | LENOVO | PB012U5P |
| Server | Fremont | VMware, Inc. | VMware-56 4d 48 c6 ed a7 e0 72-d8 f2 33 1f 16 f2 5a e7 |
| Computer | Anaheim | LENOVO | MJ07NRTK |
| Computer | Orlando | LENOVO | PC08VFK9 |
| Computer | West Palm Beach | LENOVO | MJ08YMQ9 |
| Computer | West Sacramento | LENOVO | MJ07AS5U |
| Computer | Las Vegas | LENOVO | MJ089XAW |
| Computer | Houston | LENOVO | PC082NCZ |
| Computer | West Sacramento | LENOVO | MJ07W816 |
| Computer | Orlando | LENOVO | PBTZ5D5 |
| Computer | Fremont | LENOVO | MJ089X1Q |
| Printer | Anaheim, CA | Konica Minolta BH368e | AA6V011003551 |
| Printer | Anaheim, CA | Konica Minolta BHC224e | A5C4011002859 |

**Schedule 2.1(a)(iii) to Asset Purchase and Sale Agreement – Office Equipment**

| Item | Location | Manufacturer | SBIOS and/or Serial Number |
|---|---|---|---|
| Printer | Anaheim, CA | Konica Minolta C454e | A5C0011016866 |
| Printer | Anaheim, CA | OCE Plotwave 340 | |
| Printer | Denver, CO | Brother MFC L5900DW | |
| Printer | Denver, CO | HP Laserjet M402dn | |
| Printer | Houston, TX | HP LaserJet P2015 | |
| Printer | Houston, TX | Brother MFC-8910DW | |
| Printer | Houston, TX | Canon MX920 | |
| Printer | Houston, TX | Konica Minolta BH454e | A61E011022620 |
| Printer | Houston, TX | Epson Workforce Pro WF-4734 | |
| Printer | Houston, TX | HP OfficeJet Pro 6975 | |
| Printer | Livermore, CA | Konica Minolta BH454e | A61E011019155 |
| Printer | Livermore, CA | HP Laserjet 1320 | |
| Printer | Livermore, CA | Kyocera TASKalfa 520i | QWC9Z01865 |
| Printer | Livermore, CA | Konica Minolta Bh454e-2 | A61E011023446 |
| Printer | N. Las Vegas, NV | HP M402n | |
| Printer | N. Las Vegas, NV | Konica Minolta BizHub 454e | A61E011019314 |
| Printer | N. Las Vegas, NV | HP Laserjet M402n | |
| Printer | N. Las Vegas, NV | Brother HL-2370DW | |
| Printer | Orlando, FL | Konica Bizhub 4750 | A6F7011003440 |
| Printer | Orlando, FL | Brother MFC-L8850CDW | |
| Printer | Orlando, FL | Konica Bizhub 368 | AA6V011002997 |
| Printer | Orlando, FL | HP Laserjet M402n | |
| Printer | Orlando, FL | HP Laserjet M404n | |
| Printer | Pleasanton, CA | Konica Minolta BizHub C454e | A5C0011016446 |
| Printer | Pleasanton, CA | HP LaserJet P3015 | |
| Printer | Pleasanton, CA | Konica Minolta BizHub C454e | Offline |
| Printer | Pleasanton, CA | HP Laserjet M402n | |
| Printer | Pleasanton, CA | Konica Minolta Bizhub 368 | AA6V011001070 |
| Printer | Pleasanton, CA | HP LaserJet M402dn | |
| Printer | Pleasanton, CA | HP LaserJet M402n | |
| Printer | Pleasanton, CA | HP LaserJet P3015 | |
| Printer | Pleasanton, CA | HP LaserJet P3015 | |
| Printer | Pleasanton, CA | HP LaserJet M402n | |
| Printer | Pleasanton, CA | HP LaserJet Pro M402n | |
| Printer | Pleasanton, CA | HP LaserJet P3015 | |
| Printer | Pleasanton, CA | HP LaserJet M402n | |
| Printer | Pleasanton, CA | HP LaserJet M402n | |
| Printer | Port St. Lucie, FL | Konica Minolata BH454e | A61E011018582 |
| Printer | Port St. Lucie, FL | HP Deskjet 6940 | |
| Printer | Port St. Lucie, FL | Brother MFC L5900DW | |
| Printer | West Sacramento, CA | HP Laserjet M607 | |

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**SCHEDULE 2.1(b)**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**

<u>SUPPLIES</u>

Please *see* attached.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

<u>**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**</u>

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
|  | **PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19)** | | | | | |
| 1. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Office computers | N/A | N/A | N/A | 23 |
| 2. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | office desks | N/A | N/A | N/A | 31 |
| 3. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Office chairs | N/A | N/A | N/A | 56 |
| 4. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Copiers | N/A | N/A | N/A | 2 |
| 5. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Flat screen TV's | N/A | N/A | N/A | 5 |
| 6. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | File Cabinets | N/A | N/A | N/A | 32 |
| 7. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Office Cubicles | N/A | N/A | N/A | 9 |
| 8. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Conference table | N/A | N/A | N/A | 1 |
| 9. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Leather Couch | N/A | N/A | N/A | 1 |
| 10. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Refrigerator | N/A | N/A | N/A | 1 |
| 11. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Lunch table w/4 chairs | N/A | N/A | N/A | 1 |
| 12. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Electronic Plans Tables | N/A | N/A | N/A | 3 |
| 13. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Firestone TPO Clad Metal 4x10 Grey | Commercial | 7620. f410g | ea | 7 |
| 14. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Firestone TPO Clad Metal 4x10 Tan | Commercial | 7620. f410t | ea | 4 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 15. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Firestone TPO Clad Metal 4x10 White | Commercial | 7620.f410w | ea | 12 |
| 16. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Mastic 2.75 Gallon Container | adhesive | mas275 | ea | 14 |
| 17. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Polytape/Aluminum Tape | adhesive | polytape | ea | 3 |
| 18. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Verde P55 Low Pro Ridge 5600'/plt | birdstop | VLR-P55P | ea | 727 |
| 19. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Verde S-Ridge CAP/ESP 25pcs/bndl | birdstop | VSR-P15BDL | bdl | 16 |
| 20. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | B/stop Eagle Low Pro Black | birdstop | bselpb | ea | 65 |
| 21. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | B/stop Boral Low Pro Black | birdstop | bsmlpb | ea | 50 |
| 22. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Keg Asphalt Generic | built-up | ask | ea | 8 |
| 23. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Hose Clamp S/S 1"-3" | built-up | bhc1-3 | ea | 145 |
| 24. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Hose Clamp S/S 7"-8" | built-up | bhc7-8 | ea | 300 |
| 25. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Certainteed Flint GMS White 1sq | built-up | cflgmsw | roll | 6 |
| 26. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Gaf Energy Cap Sheet T-24 | built-up | gafecapsht | roll | 8 |
| 27. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Gaf Ruberoid Mop Granulated | built-up | gafrubmgra | roll | 43 |
| 28. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Gravel Stop - 2"x4" 26ga | built-up | gs2x4 | ea | 182 |
| 29. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Gravel Stop - 2"x4" 26ga 3/4" rise | built-up | gs2x4hr | ea | 14 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 30. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Gravel Stop - 2"x4" low rise 26ga | built-up | gs2x4 lr | ea | 183 |
| 31. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Color Generic 1lb bags | cement | col | bag | 26 |
| 32. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Mortar T MS-25M Siena 45lb | cement | mom ams2 5m | bag | 29 |
| 33. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Mortar Natural Type S 94lb | cement | momi 94 | bag | 47 |
| 34. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails - 2 1/2"EG - 50# Box | fastners | n2.5 | box | 22 |
| 35. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails - 3" EG - #50lb Box | fastners | n3 | box | 88 |
| 36. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails - 3 1/2" EG - #50lb Box | fastners | n3.5 | box | 19 |
| 37. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails - 7/8" EG | fastners | n78 | box | 10 |
| 38. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails-1 1/4" Coil Nail Yellow Zinc | fastners | nco1. 25 | box | 42 |
| 39. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails-1 3/4" Coil Nail Yellow Zinc | fastners | nco1. 75 | box | 31 |
| 40. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails-7/8" Coil Yellow Zinc | fastners | nco78 | box | 53 |
| 41. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails - Plastic Cap Nails | fastners | np | box | 451 |
| 42. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Nails - 7/8" Square Metal Cap | fastners | nrt78 | box | 29 |
| 43. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | nails 5.50in eg tile (straw) | fastners | ns5.5 | box | 2 |
| 44. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Storm Locks 1.5 in Galv lopro | fastners | slce | box | 11 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 45. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Storm Locks 2.50 in Galv (s tile) | fastners | slcf | box | 28 |
| 46. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Storm Locks 2 in Galv flat field | fastners | slff | box | 14 |
| 47. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Storm Locks 3 in Galv | fastners | sls | box | 31 |
| 48. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Felt - #30lb Fontana ASTM-D226 | felt | 30lbf on | roll | 25 |
| 49. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Battens 1inx2inx4ft | lumber | bat | bdl | 68 |
| 50. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Flat Stock - 48"x120" 26ga Bondariz | metal | fs4x1 0b26 | ea | 49 |
| 51. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Flat Stock - 48"x120" 22ga Galv | metal | fs4x1 0g22 | ea | 5 |
| 52. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Flat Stock - 48"x120" 24ga Galv | metal | fs4x1 0g24 | ea | 28 |
| 53. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Flat Stock - 48"x120" 26ga Galv | metal | fs4x1 0g26 | ea | 152 |
| 54. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Flat Stock - 48"x120" 24ga Painted | metal | fs4x1 0p24 | ea | 59 |
| 55. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | L Metal 4x5 | metal | lmet4 x5 | ea | 105 |
| 56. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | L Metal 4"x6" 26ga | metal | lmet4 x6 | ea | 62 |
| 57. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | PVC Clad Metal 4x10 White | metal | pvcc m4x1 0w | ea | 4 |
| 58. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Quickflash E-3/0 B | metal | qfe3/ 0b | ea | 3 |
| 59. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Quickflash P-150 1-1/2 | metal | qflp1 50 | ea | 33 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 60. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Quickflash 2-3/8" Round | metal | qflsh 23/8r | ea | 19 |
| 61. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Quickflash 4x4" Sqr 7/8" Stucco Key | metal | qflsh 4x4 | ea | 3 |
| 62. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Quickflash E-SGB-A 7/8" 1-Gang Pnl | metal | qflsheb120 | ea | 14 |
| 63. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Quickflash E-PC4-4/0 | metal | qflshepc4 | ea | 39 |
| 64. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Solar Trans Metal 5"x10"x10' 26ga | metal | rtr5x10 | ea | 6 |
| 65. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Solar Trans Metal 6"x6"x12" 26ga | metal | rtr6x6x12 | ea | 11 |
| 66. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Solar Cap Flashing 26ga | metal | solcapflsh | ea | 10 |
| 67. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | 4x1x4 Stucco Stop 26ga Galv | metal | ss4x1x4 | ea | 16 |
| 68. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Felt - #30lb (9" roll) #ASTM | roll goods | 30lb9 | roll | 1 |
| 69. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Peel N Stick (18" Roll) | roll goods | ps18 | roll | 4 |
| 70. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Drip Edge - 2x4 90* 26ga Bondarized | roof metal | em2x4bnd | ea | 77 |
| 71. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Drip Edge - 2x6 90* 26ga | roof metal | em2x6 | ea | 8 |
| 72. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Eave Riser, 90* Black 28ga | roof metal | er2blk | ea | 67 |
| 73. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Valley Metal 18" White | roof metal | v18pwh | ea | 8 |
| 74. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | GAF Shingles Generic | tile field | gaf30yr | sqr | 8.967 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 75. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Diamond Blades 7" | tools | bla7 | ea | 24 |
| 76. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | 9"roller frame | tools | rlrfrm | ea | 12 |
| 77. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Roller Cover 9" 6/pk | tools | rollrc vr9 | ea | 31 |
| 78. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Conductor Pipe 4"x10' 26ga. | vent | cp4g2 6 | ea | 112 |
| 79. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Conductor Pipe 6"x10' Galv | vent | cp6 | ea | 47 |
| 80. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Conductor Pipe 6"x10' 26ga. | vent | cp6g2 6 | ea | 15 |
| 81. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Dryer Box 350 | vent | db35 0 | ea | 2 |
| 82. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Dryer Box 425 | vent | db42 5 | ea | 20 |
| 83. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Dryer Box DBX1000 | vent | dbx1 000 | ea | 34 |
| 84. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Dryer Box DBX1000 Trim Ring | vent | dbx1 000tr | ea | 53 |
| 85. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Dryer Vent 5" Galv | vent | dv5 | ea | 105 |
| 86. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Economy Vent 12x12 | vent | econ1 2x12 | ea | 23 |
| 87. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Economy Vent 24x24 | vent | econ2 4x24 | ea | 3 |
| 88. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Flex Alum. 5"x10' | vent | fa5 | ea | 14 |
| 89. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Flex Alum. 6"x10' | vent | fa6 | ea | 19 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 90. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Kitchen Duct Pipe 10" - 36inch | vent | kdp10 | ea | 7 |
| 91. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Elbow 10" Adjustable | vent | lbo10 | ea | 6 |
| 92. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Elbow 4" Adjustable | vent | lbo4 | ea | 3 |
| 93. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Elbow 4" Adjustable 26ga. | vent | lbo4g26 | ea | 150 |
| 94. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Elbow 5" Adjustable | vent | lbo5 | ea | 202 |
| 95. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Elbow 5" Adjustable 26g | vent | lbo5g26 | ea | 403 |
| 96. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Elbow 6" Adjustable | vent | lbo6 | ea | 2 |
| 97. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Elbow 6" Adjustable 26ga. | vent | lbo6g26 | ea | 31 |
| 98. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 1 1/2" Round Aluminum | vent | pfa1.5 | ea | 106 |
| 99. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 1 1/4" Round Aluminum | vent | pfa11/4 | ea | 132 |
| 100. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 3" Round Aluminum | vent | pfa3 | ea | 352 |
| 101. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 3/4" Round Aluminum | vent | pfa3/4 | ea | 22 |
| 102. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 4" Round Aluminum | vent | pfa4 | ea | 134 |
| 103. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 4" Oval Aluminum | vent | pfa4o | ea | 7 |
| 104. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 6" Round Aluminum | vent | pfa6 | ea | 465 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 105. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | T-Top 4" Aluminum | vent | pfatt4 | ea | 99 |
| 106. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | T-Top 7" Aluminum | vent | pfatt7 | ea | 44 |
| 107. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 1 1/2" Rnd Galv. FHA | vent | pfg1.5 | ea | 137 |
| 108. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 2" Round Galv. FHA | vent | pfg2 | ea | 104 |
| 109. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 3" Round Galv. FHA | vent | pfg3 | ea | 43 |
| 110. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 4" Round Galv. FHA | vent | pfg4 | ea | 113 |
| 111. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 5" Round Galv. FHA | vent | pfg5 | ea | 93 |
| 112. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Pipe Flash - 6" Round Galv. FHA | vent | pfg6 | ea | 5 |
| 113. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | T-Top 4" Galv. | vent | pfgtt4 | ea | 11 |
| 114. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | T-Top 7" Galv | vent | pfgtt7 | ea | 43 |
| 115. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Wall Riser - 3x10x36 Galv | vent | r3x10 | ea | 31 |
| 116. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Storm Collar - 3" Round Metal | vent | sc3 | ea | 148 |
| 117. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | B Vent Cap 3" | vent | vc3 | ea | 62 |
| 118. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Base Vents 14"x6" w/screen bond(gar | wall metal | bv14x6 | ea | 2 |
| 119. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Louver 12"x24" P/G bond | wall metal | lvr12x24 | ea | 4 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 120. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Louver 14"x18" P/G bond | wall metal | lvr14 x18 | ea | 8 |
| 121. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Louver 14"x24" P/G bond | wall metal | lvr14 x24 | ea | 9 |
| 122. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Wall Cap 4x4 with Stub-out | wall metal | wc4x 4st | ea | 12 |
| 123. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Wall Cap 6.5 x 6.5 | wall metal | wc6.5 x6.5 | ea | 1 |
| 124. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Wall Cap 7x7 w/7"stub out,2"flange | wall metal | wc7x 7st | ea | 20 |
| 125. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Watertable 2x1x.5 26ga | wall metal | wt2x 1 | ea | 77 |
| 126. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Watertable 2x1.5x.5 26ga | wall metal | wt2x 1.5 | ea | 230 |
| 127. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Watertable 2x2x.5 26ga | wall metal | wt2x 2 | ea | 250 |
| 128. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | Z-bar Flashing - 2x1x3 26ga Bond | wall metal | zb2x1 x3bn d | ea | 19 |
| **PD SOLAR, INC., ANAHEIM, CA** | | | | | | |
| 129. | PD SOLAR, INC., ANAHEIM, CA | SS PS Comm E Series Base + 6" Post | Sunstreet | 2001 10 | ea | 83 |
| 130. | PD SOLAR, INC., ANAHEIM, CA | SS Washer for 3/8" Screw | Sunstreet | 2001 13 | ea | 80 |
| 131. | PD SOLAR, INC., ANAHEIM, CA | SS Hex Head Screw 3/8" | Sunstreet | 2001 14 | ea | 80 |
| 132. | PD SOLAR, INC., ANAHEIM, CA | SS Ecofasten Open Slot L-Foot 3" | Sunstreet | 2001 16 | ea | 140 |
| 133. | PD SOLAR, INC., ANAHEIM, CA | SS IR XR10 Rail 168" Anodized Clear | Sunstreet | 2001 31 | ea | 11 |
| 134. | PD SOLAR, INC., ANAHEIM, CA | SS ZZZ IR 1psc 1/4 x 3/4 Microinver | Sunstreet | 2001 38 | ea | 839 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 135. | PD SOLAR, INC., ANAHEIM, CA | SS Enphase Envoy-S Mobile Cell Kit | Sunstreet | 2001 44 | ea | 6 |
| 136. | PD SOLAR, INC., ANAHEIM, CA | SS Solar Edge PV SE Elect Meter200A | Sunstreet | 2001 52 | ea | 8 |
| 137. | PD SOLAR, INC., ANAHEIM, CA | SS Enphase Q Cable 240VAC Portrait | Sunstreet | 2001 55 | ea | 476 |
| 138. | PD SOLAR, INC., ANAHEIM, CA | SS Enphase Q Cable Terminator Caps | Sunstreet | 2001 56 | ea | 692 |
| 139. | PD SOLAR, INC., ANAHEIM, CA | SS Enphase Q Cable Fem Sealing Cap | Sunstreet | 2001 57 | ea | 711 |
| 140. | PD SOLAR, INC., ANAHEIM, CA | SS IR Fixed Tilt Leg 20" Mill Kit | Sunstreet | 2001 58 | ea | 77 |
| 141. | PD SOLAR, INC., ANAHEIM, CA | SS SE Optimizer 30W/48V Input MC4 | Sunstreet | 2001 62 | ea | 292 |
| 142. | PD SOLAR, INC., ANAHEIM, CA | SS Enphase Q Cable Clips | Sunstreet | 2001 63 | ea | 200 |
| 143. | PD SOLAR, INC., ANAHEIM, CA | SS IR Module Clamp Mid Clamp | Sunstreet | 2001 68 | ea | 271 |
| 144. | PD SOLAR, INC., ANAHEIM, CA | SS IR End Clamp | Sunstreet | 2001 69 | ea | 189 |
| 145. | PD SOLAR, INC., ANAHEIM, CA | SS Enphase IQ7 Microinvrtr Comp 60c | Sunstreet | 2001 73 | ea | 177 |
| 146. | PD SOLAR, INC., ANAHEIM, CA | SS Enphase IQ7+ Microinvrtr Comp 72 | Sunstreet | 2001 74 | ea | 96 |
| 147. | PD SOLAR, INC., ANAHEIM, CA | SS SolarEdge PV SE CT 200A | Sunstreet | 2001 80 | ea | 14 |
| 148. | PD SOLAR, INC., ANAHEIM, CA | SS QM Universal Tile Mount | Sunstreet | 2001 90 | ea | 840 |
| 149. | PD SOLAR, INC., ANAHEIM, CA | SS Boviet Solar 305 DC W Module BOB | Sunstreet | 2003 00 | ea | 98 |
| 150. | PD SOLAR, INC., ANAHEIM, CA | SS IR XR10 Rail 168 (14 Ft) Black | Sunstreet | 2003 01 | ea | 634 |
| 151. | PD SOLAR, INC., ANAHEIM, CA | SS IR Kit XR10 Bonded Splice XR-100 | Sunstreet | 2003 03 | ea | 114 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 152. | PD SOLAR, INC., ANAHEIM, CA | SS IR XR10 End Cap 10 Sets Per Bag | Sunstreet | 2003 05 | ea | 672 |
| 153. | PD SOLAR, INC., ANAHEIM, CA | SS IR Grounding Lug Low Profile 2pc | Sunstreet | 2003 08 | ea | 97 |
| 154. | PD SOLAR, INC., ANAHEIM, CA | SS IR 4pcs T-Bolt Bonding Hardware | Sunstreet | 2003 16 | ea | 1,140 |
| 155. | PD SOLAR, INC., ANAHEIM, CA | SS IR Hidden Cam Univ Clamp End | Sunstreet | 2003 17 | ea | 459 |
| 156. | PD SOLAR, INC., ANAHEIM, CA | SS IR Univ Fastening Object Midclam | Sunstreet | 2003 18 | ea | 1,103 |
| 157. | PD SOLAR, INC., ANAHEIM, CA | SS SE 3.8kW HD Wave Inverter 240V | Sunstreet | 2003 23 | ea | 53 |
| 158. | PD SOLAR, INC., ANAHEIM, CA | SS SE Cell Modem 5 Year Prepaid | Sunstreet | 2003 24 | ea | 19 |
| 159. | PD SOLAR, INC., ANAHEIM, CA | SS Enphase IQ Combiner 3C AM1-240-3 | Sunstreet | 2003 30 | ea | 31 |
| 160. | PD SOLAR, INC., ANAHEIM, CA | SS LG 320 V5 Neon 2 Module | Sunstreet | 2003 50 | ea | 114 |
| 161. | PD SOLAR, INC., ANAHEIM, CA | SS LG340N1K-V5 | Sunstreet | 2004 00 | ea | 34 |
| 162. | PD SOLAR, INC., ANAHEIM, CA | SS Optimizer 340W 48V MC4 | Sunstreet | 2004 02 | ea | 2 |
| 163. | PD SOLAR, INC., ANAHEIM, CA | SS PV QM L-Mount Flash W/L Ft + Lag | Sunstreet | 2004 04 | ea | 692 |
| 164. | PD SOLAR, INC., ANAHEIM, CA | Top 675 Clear - Rainbuster | adhesive | top67 5 | ea | 52 |
| 165. | PD SOLAR, INC., ANAHEIM, CA | Hex Head Self Drill Screw 10-16x1" | fastners | hhsds 1016 1 | ea | 2,000 |
| 166. | PD SOLAR, INC., ANAHEIM, CA | Hard Cloth 19 GA 1x/2x1/2 48100 | roofaccess | HCV C248 BJ | roll | 3 |
| 167. | PD SOLAR, INC., ANAHEIM, CA | Hard Cloth Bird Netting 10x8 | roofaccess | HCV C248 BJC | ea | 3 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 168. | PD SOLAR, INC., ANAHEIM, CA | Heyco Stainless Steel Wire Clip | solaracces | 270-0163 | ea | 980 |
| 169. | PD SOLAR, INC., ANAHEIM, CA | Metal Cable Tie 11" Stanless Steel | solaracces | metties11 | bag | 50 |
| 170. | PD SOLAR, INC., ANAHEIM, CA | Blk Cable Ties 14-3/8" (100/pk) | solaracces | sm0114 | ea | 35 |
| 171. | PD SOLAR, INC., ANAHEIM, CA | Eaton BR225 25A 2 Pole Breaker | solarbreak | br225 | ea | 122 |
| 172. | PD SOLAR, INC., ANAHEIM, CA | Eaton 30Amp 2 pole BR Circuit Break | solarbreak | br230 | ea | 129 |
| 173. | PD SOLAR, INC., ANAHEIM, CA | Eaton Dual Pull 15AMP Breaker | solarbreak | edp15a | ea | 172 |
| 174. | PD SOLAR, INC., ANAHEIM, CA | Eaton Dual Pull 20AMP Breaker | solarbreak | edp20a | ea | 120 |
| 175. | PD SOLAR, INC., ANAHEIM, CA | Eaton Dual Pull 40AMP Breaker | solarbreak | edp40a | ea | 9 |
| 176. | PD SOLAR, INC., ANAHEIM, CA | Eaton Dual Pull 50AMP Breaker | solarbreak | edp50a | ea | 14 |
| 177. | PD SOLAR, INC., ANAHEIM, CA | Sqr D 30Amp 2 pole Homeline Breaker | solarbreak | home230cp | ea | 114 |
| 178. | PD SOLAR, INC., ANAHEIM, CA | Sqr-D 100A+ HOM612L100RB Load Cente | solarbreak | sd100hom | ea | 22 |
| 179. | PD SOLAR, INC., ANAHEIM, CA | Square D hom12l225prb load center | solarbreak | sd225hom | ea | 1 |
| 180. | PD SOLAR, INC., ANAHEIM, CA | Sqr D 25A 2-Pole Breaker | solarbreak | sqd25apb | ea | 102 |
| 181. | PD SOLAR, INC., ANAHEIM, CA | Sqr D Dual Pull 15AMP Breaker | solarbreak | sqddp15a | ea | 158 |
| 182. | PD SOLAR, INC., ANAHEIM, CA | Sqr D Dual Pull 20AMP Breaker | solarbreak | sqddp20a | ea | 88 |
| 183. | PD SOLAR, INC., ANAHEIM, CA | Sqr D Dual Pull 40AMP Breaker | solarbreak | sqddp40a | ea | 6 |
| 184. | PD SOLAR, INC., ANAHEIM, CA | Sqr D Dual Pull 50AMP Breaker | solarbreak | sqddp50a | ea | 11 |
| 185. | PD SOLAR, INC., ANAHEIM, CA | Sqr D Dual Pull 60AMP Breaker | solarbreak | sqddp60a | ea | 2 |
| 186. | PD SOLAR, INC., ANAHEIM, CA | #14 THHN Wire Black 500' per roll | solarelec | 14thhnblk | ft | 1,500 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 187. | PD SOLAR, INC., ANAHEIM, CA | #14 THHN Wire Green 500' per roll | solarelec | 14thh ngrn | ft | 1,500 |
| 188. | PD SOLAR, INC., ANAHEIM, CA | #14 THHN Wire Red 500' per roll | solarelec | 14thh nred | ft | 1,500 |
| 189. | PD SOLAR, INC., ANAHEIM, CA | #14 THHN Wire White 500' per roll | solarelec | 14thh nwht | ft | 1,500 |
| 190. | PD SOLAR, INC., ANAHEIM, CA | 18/6 Stranded Shielded PVC Cable | solarelec | 186ss pvcc | ft | 500 |
| 191. | PD SOLAR, INC., ANAHEIM, CA | PS Mid Clamp 2.25" 260-0817 | solarelec | 260-0817 | ea | 4 |
| 192. | PD SOLAR, INC., ANAHEIM, CA | Pro Solar C1572EC-24B Blk End Clamp | solarelec | C157 2EC2 4B | ea | 206 |
| 193. | PD SOLAR, INC., ANAHEIM, CA | CutlerHmr DS075H1 SFTY SW HUB | solarelec | DS07 5H1 | ea | 38 |
| 194. | PD SOLAR, INC., ANAHEIM, CA | Rapid Shutdown Power Supply E-Stop | solarelec | Estop | ea | 2 |
| 195. | PD SOLAR, INC., ANAHEIM, CA | 1 Gang Midway Nylon Plate | solarelec | LEV PJ13 W | ea | 144 |
| 196. | PD SOLAR, INC., ANAHEIM, CA | 2 Gang Midway Nylon Plate | solarelec | LEV PJ23 W | ea | 270 |
| 197. | PD SOLAR, INC., ANAHEIM, CA | Raco 5173-0 1 Gray Device Cover | solarelec | RAC 5173 0 | ea | 92 |
| 198. | PD SOLAR, INC., ANAHEIM, CA | Raco 5175-0 2 Gray Device Cover | solarelec | RAC 5175 0 | ea | 6 |
| 199. | PD SOLAR, INC., ANAHEIM, CA | Stl Cty 4" Sq Cov 5/8" Raised 1 Dev | solarelec | STC5 2C14 58 | ea | 85 |
| 200. | PD SOLAR, INC., ANAHEIM, CA | Stl Cty STC52C185825 4" Sq Cov 5/8" | solarelec | STC5 2C18 58 | ea | 69 |
| 201. | PD SOLAR, INC., ANAHEIM, CA | CutlerHmr DG221URB 30a/240v NF Disc | solarelec | ch000 3 | ea | 23 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 202. | PD SOLAR, INC., ANAHEIM, CA | Burndy C-Tap YC4L12 6AWG Brown | solarelec | ctap0122 | ea | 145 |
| 203. | PD SOLAR, INC., ANAHEIM, CA | Raco 2904RT Comp Conn RT Steel | solarelec | emt0381 | ea | 50 |
| 204. | PD SOLAR, INC., ANAHEIM, CA | Plastic box 1g (New Work) | solarelec | plasboxnw | ea | 44 |
| 205. | PD SOLAR, INC., ANAHEIM, CA | SQD DU221RB 30A240V2P NF RT Dsc SW | solarelec | sd0005 | ea | 11 |
| 206. | PD SOLAR, INC., ANAHEIM, CA | BRDGPRT 431-SLT 3/4" Conn Steel | solarelec | se0019 | ea | 38 |
| 207. | PD SOLAR, INC., ANAHEIM, CA | Ground Rod Clamps | solarelec | se0040 | ea | 110 |
| 208. | PD SOLAR, INC., ANAHEIM, CA | Grounding Lug Tin Plated 4-14 AWG | solarelec | se0043 | ea | 121 |
| 209. | PD SOLAR, INC., ANAHEIM, CA | 3 Circuit Ground Bar | solarelec | se0050 | ea | 19 |
| 210. | PD SOLAR, INC., ANAHEIM, CA | BURNDY BIBS4-3 Insul Block 3-port | solarelec | se0201 | ea | 75 |
| 211. | PD SOLAR, INC., ANAHEIM, CA | BURNDY BIT4 14-4AWG 2-entry Term | solarelec | se0222 | ea | 193 |
| 212. | PD SOLAR, INC., ANAHEIM, CA | 12 AWG Green (500 ft) | solarelec | se0493 | roll | 1 |
| 213. | PD SOLAR, INC., ANAHEIM, CA | 14 AWG THHN Solid Blk Wire 500' Rl | solarelec | se0514blk | roll | 2 |
| 214. | PD SOLAR, INC., ANAHEIM, CA | 14 AWG THHN Solid Red Wire 500' rl | solarelec | se0514red | roll | 2 |
| 215. | PD SOLAR, INC., ANAHEIM, CA | 14 AWG THHN Solid Wht Wire 500' Rl | solarelec | se0514wht | roll | 1 |
| 216. | PD SOLAR, INC., ANAHEIM, CA | 8 AWG Blue (500 ft) | solarelec | se0515 | ft | 1 |
| 217. | PD SOLAR, INC., ANAHEIM, CA | 6 AWG White (500 ft) | solarelec | se0522 | ft | 1 |
| 218. | PD SOLAR, INC., ANAHEIM, CA | 6 AWG Green (500 ft) | solarelec | se0523 | ft | 4 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 219. | PD SOLAR, INC., ANAHEIM, CA | 6 AWG Ground (500 ft) Bare Copper | solarelec | se0524 | ft | 1 |
| 220. | PD SOLAR, INC., ANAHEIM, CA | Romex 14 AWG 3 Wire 250 ft | solarelec | se05283 | ea | 1,000 |
| 221. | PD SOLAR, INC., ANAHEIM, CA | MC10/3WG MC Cable w Green Ground | solarelec | se0557 | ft | 1,000 |
| 222. | PD SOLAR, INC., ANAHEIM, CA | Cat5 Wiring | solarelec | se0558 | ft | 6,000 |
| 223. | PD SOLAR, INC., ANAHEIM, CA | 3/4" Plastic Cord Connector | solarelec | se0560 | ea | 105 |
| 224. | PD SOLAR, INC., ANAHEIM, CA | USE-2 Male Boot Connector | solarelec | se0565 | ea | 49 |
| 225. | PD SOLAR, INC., ANAHEIM, CA | USE-2 Female Boot Connector | solarelec | se0566 | ea | 49 |
| 226. | PD SOLAR, INC., ANAHEIM, CA | Romex 1/2" Connector | solarelec | se0580 | ea | 100 |
| 227. | PD SOLAR, INC., ANAHEIM, CA | Romex 3/4" Connector | solarelec | se0581 | ea | 75 |
| 228. | PD SOLAR, INC., ANAHEIM, CA | Plastic PVC 6x6x4 J-Box w/Cover | solarelec | se0603 | ea | 5 |
| 229. | PD SOLAR, INC., ANAHEIM, CA | Plastic PVC 4x4x4 J-box w/Cover | solarelec | se0615 | ea | 30 |
| 230. | PD SOLAR, INC., ANAHEIM, CA | RACO Mtl Jbox 4x4x2-1/8 w/Flat Brkt | solarelec | se0754 | ea | 28 |
| 231. | PD SOLAR, INC., ANAHEIM, CA | 10 AWG THHN Black (500ft) | solarelec | se15000 | ft | 2 |
| 232. | PD SOLAR, INC., ANAHEIM, CA | 10 AWG THHN Red (500ft) | solarelec | se15010 | ft | 2 |
| 233. | PD SOLAR, INC., ANAHEIM, CA | 10 AWG THHN White (500ft) | solarelec | se15020 | ft | 4 |
| 234. | PD SOLAR, INC., ANAHEIM, CA | 10 AWG THHN Green (500ft) | solarelec | se15030 | ft | 6 |
| 235. | PD SOLAR, INC., ANAHEIM, CA | 8 AWG THHN Black (500ft) | solarelec | se15040 | roll | 1 |
| 236. | PD SOLAR, INC., ANAHEIM, CA | 8 AWG THHN Red (500ft) | solarelec | se15041 | roll | 1 |
| 237. | PD SOLAR, INC., ANAHEIM, CA | 8 AWG THHN White (500ft) | solarelec | se15042 | roll | 1 |
| 238. | PD SOLAR, INC., ANAHEIM, CA | 8 AWG THHN Green (500ft) | solarelec | se15043 | roll | 2 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 239. | PD SOLAR, INC., ANAHEIM, CA | SE 3/4 UA Gray Sealtite | solarelec | se34ua | ft | 378 |
| 240. | PD SOLAR, INC., ANAHEIM, CA | 1 amp Fuse - 600V DC rated | solarelec | sf001amp | ea | 20 |
| 241. | PD SOLAR, INC., ANAHEIM, CA | White Electrical Tape | solarelec | sm0201 | ea | 5 |
| 242. | PD SOLAR, INC., ANAHEIM, CA | Green Electrical Tape | solarelec | sm0202 | ea | 2 |
| 243. | PD SOLAR, INC., ANAHEIM, CA | Grey Electrical Tape | solarelec | sm0204 | ea | 3 |
| 244. | PD SOLAR, INC., ANAHEIM, CA | 125A Sub Panel 8/16 | solarelec | sub0126 | ea | 19 |
| 245. | PD SOLAR, INC., ANAHEIM, CA | Ideal 30-451J Yellow Wing #18-#10 | solaremt | 30-451J | box | 5 |
| 246. | PD SOLAR, INC., ANAHEIM, CA | Ideal 30-452J Red Wing #18-#10 300c | solaremt | 30-452J | box | 9 |
| 247. | PD SOLAR, INC., ANAHEIM, CA | Klein 31850 3/4 Carbide Hole | solaremt | 31850 | ea | 12 |
| 248. | PD SOLAR, INC., ANAHEIM, CA | ARLTN NM94 3/8" Plastic Romex | solaremt | ARLTNNM94 | ea | 250 |
| 249. | PD SOLAR, INC., ANAHEIM, CA | Carlon 3/4" Liquidtite NM 90 Conn | solaremt | CLT20ENEW | ea | 17 |
| 250. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Conduit 10ft pieces | solaremt | emt0011 | ea | 55 |
| 251. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/8" Snap Connector MC | solaremt | emt0061 | ea | 94 |
| 252. | PD SOLAR, INC., ANAHEIM, CA | EMT 1" Flexible Metalic Conduit | solaremt | emt0175 | ea | 9 |
| 253. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Alum LR Cond Body | solaremt | emt0202 | ea | 20 |
| 254. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Alum LB Cond Body | solaremt | emt0203 | ea | 91 |
| 255. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Alum LL Cond Body | solaremt | emt0204 | ea | 70 |
| 256. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Insulating Bushing | solaremt | emt0206 | ea | 88 |
| 257. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Lock Nut | solaremt | emt0207 | ea | 239 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 258. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" 1-hole STL Strap | solaremt | emt0 208 | ea | 1,077 |
| 259. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Offset 45* | solaremt | emt0 209 | ea | 19 |
| 260. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Flex Connect Straight | solaremt | emt0 211 | ea | 114 |
| 261. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Screw in Flex Connect | solaremt | emt0 212 | ea | 162 |
| 262. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" RT Male Connector | solaremt | emt0 219 | ea | 46 |
| 263. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Steel Flex Conduit 100' rl | solaremt | emt0 227 | roll | 3.83 |
| 264. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Flex Screw-In Coupling | solaremt | emt0 229 | ea | 92 |
| 265. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Flex to Rigid EMT Coupling | solaremt | emt0 230 | ea | 24 |
| 266. | PD SOLAR, INC., ANAHEIM, CA | 3/4" Liquidtite 90* Conn Hubbel3423 | solaremt | emt0 234 | ea | 43 |
| 267. | PD SOLAR, INC., ANAHEIM, CA | EMT 3/4" Chase Nipple | solaremt | emt0 251 | ea | 151 |
| 268. | PD SOLAR, INC., ANAHEIM, CA | EMT 1" Chase Nipple | solaremt | emt0 252 | ea | 313 |
| 269. | PD SOLAR, INC., ANAHEIM, CA | SQD B075 3/4" B Hub | solaremt | emt0 280 | ea | 3 |
| 270. | PD SOLAR, INC., ANAHEIM, CA | EMT 1" Lock Nut | solaremt | emt0 307 | ea | 327 |
| 271. | PD SOLAR, INC., ANAHEIM, CA | EMT 1" Half Strap | solaremt | emt0 308 | ea | 240 |
| 272. | PD SOLAR, INC., ANAHEIM, CA | EMT 1" Flex Connect Straight | solaremt | emt0 311 | ea | 143 |
| 273. | PD SOLAR, INC., ANAHEIM, CA | EMT 1" Ground Bushing | solaremt | emt0 313 | ea | 266 |
| 274. | PD SOLAR, INC., ANAHEIM, CA | EMT 1" RT Male | solaremt | emt0 319 | ea | 30 |
| 275. | PD SOLAR, INC., ANAHEIM, CA | EMT 2 Hole Strap 3/4" | solaremt | emt2 hst3/4 | ea | 940 |
| 276. | PD SOLAR, INC., ANAHEIM, CA | GRC 3/4" Rigid Comp Coupling NT2761 | solaremt | grc02 60 | ea | 424 |
| 277. | PD SOLAR, INC., ANAHEIM, CA | GRC 1" Rigid Coupling | solaremt | grc03 80 | ea | 79 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 278. | PD SOLAR, INC., ANAHEIM, CA | 10-24 x 2 1/2 Hex Machine Screw | solarfastn | 10C2 50M HU8 | ea | 2,288 |
| 279. | PD SOLAR, INC., ANAHEIM, CA | MINRLAC 1-1/4"x9/19 Cable Staples | solarfastn | MRL 114x 919 | box | 8 |
| 280. | PD SOLAR, INC., ANAHEIM, CA | Nut #10-24 ss KepsLock+ExtTo othWash | solarfastn | fn003 1 | ea | 3,187 |
| 281. | PD SOLAR, INC., ANAHEIM, CA | Pro-Rack Channel Nuts P-CN-200 | solarfastn | fr000 2 | ea | 28 |
| 282. | PD SOLAR, INC., ANAHEIM, CA | Splice Kit PN A-splice-20 | solarfastn | fr000 3 | ea | 66 |
| 283. | PD SOLAR, INC., ANAHEIM, CA | HexHeadLag Screw S/S 5/16x5" | solarfastn | fs001 2 | ea | 16 |
| 284. | PD SOLAR, INC., ANAHEIM, CA | HexHeadLag Screw S/S 5/16"x4" | solarfastn | fs001 3 | ea | 1,849 |
| 285. | PD SOLAR, INC., ANAHEIM, CA | HexHead MachineScrew #10-24x1/2" SS | solarfastn | fs003 2 | ea | 638 |
| 286. | PD SOLAR, INC., ANAHEIM, CA | Hex Cap Screw 5/16"-18 x 1" S/S | solarfastn | fs006 6 | ea | 194 |
| 287. | PD SOLAR, INC., ANAHEIM, CA | HexHead Machine Screw 10-24 x 1" SS | solarfastn | fs007 4 | ea | 1,978 |
| 288. | PD SOLAR, INC., ANAHEIM, CA | #9-15x2.5" Trugrip HWH/BD 1500/bx | solarfastn | fs111 5 | ea | 1,261 |
| 289. | PD SOLAR, INC., ANAHEIM, CA | Washer 5/16" Stainless Steel | solarfastn | fw01 00 | box | 732 |
| 290. | PD SOLAR, INC., ANAHEIM, CA | Reducing Washer 1" to 3/4" | solarfastn | rw01 22 | ea | 196 |
| 291. | PD SOLAR, INC., ANAHEIM, CA | Dottie #10 PHL Screw Kit | solarfastn | scr10 phl | ea | 9 |
| 292. | PD SOLAR, INC., ANAHEIM, CA | Nail Plates Protection | solarfastn | sm01 50 | ea | 8 |
| 293. | PD SOLAR, INC., ANAHEIM, CA | Quickflash P-50 Flashing 1/2 - 3/4" | solarflash | qflsh p50 | ea | 68 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 294. | PD SOLAR, INC., ANAHEIM, CA | EnPhase CT-200-SPLIT Cons Moni CT | solarinacc | CT-200-SPL | ea | 11 |
| 295. | PD SOLAR, INC., ANAHEIM, CA | Enphase Q-Term-10 Cable TerminatCap | solarinacc | sienIQTerm | ea | 414 |
| 296. | PD SOLAR, INC., ANAHEIM, CA | Enphase Q-Seal-10 Cable Sealing Cap | solarinacc | sienIQseal | ea | 350 |
| 297. | PD SOLAR, INC., ANAHEIM, CA | Enphase Q-12-17-240 Landscape Cable | solarinacc | sienLan17 | ea | 104 |
| 298. | PD SOLAR, INC., ANAHEIM, CA | Enphase Q-12-10-240 Portrait Cable | solarinacc | sienPort10 | ea | 22 |
| 299. | PD SOLAR, INC., ANAHEIM, CA | Enphase IQ7 60 cell, 240A | solarinver | sienIQ7 | ea | 91 |
| 300. | PD SOLAR, INC., ANAHEIM, CA | Enphase IQ7 PlUS 72 cell, 295V | solarinver | sienIQ7p | ea | 6 |
| 301. | PD SOLAR, INC., ANAHEIM, CA | QuickScrew 15893 Tile Hook Flashing | solarrack | 15893thf | ea | 635 |
| 302. | PD SOLAR, INC., ANAHEIM, CA | QKSCW 15994 Kit L-Foot+Blk Flsh 20/ | solarrack | 15994 | ea | 434 |
| 303. | PD SOLAR, INC., ANAHEIM, CA | 302030D Universal Midclamp | solarrack | 302030D | ea | 546 |
| 304. | PD SOLAR, INC., ANAHEIM, CA | UniRac SM Light Rail 168" Dark | solarrack | 315168D | ea | 1 |
| 305. | PD SOLAR, INC., ANAHEIM, CA | uniRac SM Light Rail 240" Dark | solarrack | 315240D | ea | 15 |
| 306. | PD SOLAR, INC., ANAHEIM, CA | Unirac SM Bnd Mid Clamp B DRK 40mm | solarrack | 982007 40mm | ea | 79 |
| 307. | PD SOLAR, INC., ANAHEIM, CA | Unirac Bnd Splice Bar Clr 303018C | solarrack | 982008 | ea | 120 |
| 308. | PD SOLAR, INC., ANAHEIM, CA | Unirac L-Foot Clr w/T-Bolt 304001C | solarrack | 982009 | ea | 150 |
| 309. | PD SOLAR, INC., ANAHEIM, CA | Unirac BND T-Bolt & Nut 3/8"x3/4"SS | solarrack | 982010 | ea | 100 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 310. | PD SOLAR, INC., ANAHEIM, CA | Unirac Micro MNT BND T-Bolt | solarrack | 9820 11 | ea | 102 |
| 311. | PD SOLAR, INC., ANAHEIM, CA | Pro-Solar C1486EC-50B End Clmp Blk | solarrack | C148 6EC | ea | 25 |
| 312. | PD SOLAR, INC., ANAHEIM, CA | Zilla Dbl Stud ZDSFA-AL BLK XL | solarrack | ZDSF A-AL | ea | 2 |
| 313. | PD SOLAR, INC., ANAHEIM, CA | Deep Channel Rail 2.5"x136" | solarrack | srd04 000 | ea | 22 |
| 314. | PD SOLAR, INC., ANAHEIM, CA | QuickScrew #STRHADJ9038 Tile Hook | solarrack | srqs1 30 | ea | 707 |
| 315. | PD SOLAR, INC., ANAHEIM, CA | Solar Wedge Tile Kit 5 Degree TPO | solarrack | swtk5 tpo | ea | 36 |
| 316. | PD SOLAR, INC., ANAHEIM, CA | Mission Solar 300PERC All Black | tilesolarp | MS30 0ALL BK | ea | 88 |
| 317. | PD SOLAR, INC., ANAHEIM, CA | Mission 310 watt BB solar module | tilesolarp | MS31 0ALL BK | ea | 4 |
| 318. | PD SOLAR, INC., ANAHEIM, CA | SilFab 320 BoB Solar Module | tilesolarp | SF32 0ALL BK | ea | 8 |
| 319. | PD SOLAR, INC., ANAHEIM, CA | SilFab 320 BL Solar Module | tilesolarp | SF32 0BK BL | ea | 36 |
| 320. | PD SOLAR, INC., ANAHEIM, CA | SilFab 320 NL Solar Module | tilesolarp | SF32 0BK NL | ea | 5 |
| 321. | PD SOLAR, INC., ANAHEIM, CA | SunPower CONSIGN E AR-F1 350AC Blk | tilesolarp | SPR5 3003 0 | ea | 463 |
| 322. | PD SOLAR, INC., ANAHEIM, CA | Drill Bit - 3/16" | tools | drllbit 316 | ea | 30 |
| 323. | PD SOLAR, INC., ANAHEIM, CA | Drill Bit 3/16"HSS 135 Jobber Split | tools | drllbit 320 | ea | 106 |
| 324. | PD SOLAR, INC., ANAHEIM, CA | Sawzall Blades 18TPI 6" 5/pk | tools | sawza llb14 | ea | 56 |
| 325. | PD SOLAR, INC., ANAHEIM, CA | Red Crayons | tools | sm00 52 | ea | 66 |
| 326. | PD SOLAR, INC., ANAHEIM, CA | Blue Crayons | tools | sm00 54 | ea | 52 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 327. | PD SOLAR, INC., ANAHEIM, CA | Pipe Flash - 1" Round Aluminum | vent | pfa1 | ea | 43 |
| 328. | PD SOLAR, INC., ANAHEIM, CA | Pipe Flash SOLAR 3/4" Rnd Alum FHA | vent | pfas3/4 | ea | 148 |
| 329. | PD SOLAR, INC., ANAHEIM, CA | Pipe Flash-1" Rnd Galv.(Shake) | vent | pfgs1 | ea | 50 |
| 330. | PD SOLAR, INC., ANAHEIM, CA | Pipe Flash Solar 1-1/4"Rnd Galv FHA | vent | pfgs125 | ea | 99 |
| 331. | PD SOLAR, INC., ANAHEIM, CA | Pipe Flash SOLAR 3/4" Rnd Galv FHA | vent | pfgs3/4 | ea | 350 |
| 332. | PD SOLAR, INC., ANAHEIM, CA | Pipe Flash-1" Soft Alum (Shake) | vent | pfsa1 | ea | 46 |
| 333. | PD SOLAR, INC., ANAHEIM, CA | Quick Mount 12" Post & Base | vent | qmpb12 | ea | 240 |
| 334. | PD SOLAR, INC., ANAHEIM, CA | Quick Mount 6.5" Post & Base | vent | qmpb65 | ea | 108 |
|  | **PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25)** | | | | | |
| 335. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Air Compressors | N/A | N/A | N/A | 3 |
| 336. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Beam clamp (anchor) | N/A | N/A | N/A | 2 |
| 337. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Book Shelves | N/A | N/A | N/A | 4 |
| 338. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Cabinets (Filing) | N/A | N/A | N/A | 27 |
| 339. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Cement Mixer | N/A | N/A | N/A | 4 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
|  | INC., ORLANDO, FL (DIV. 25) |  |  |  |  |  |
| 340. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Chairs | N/A | N/A | N/A | 50 |
| 341. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Computer (Laptop) | N/A | N/A | N/A | 18 |
| 342. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Computer (Tower) | N/A | N/A | N/A | 16 |
| 343. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Desks | N/A | N/A | N/A | 24 |
| 344. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Dump Bucket | N/A | N/A | N/A | 1 |
| 345. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Floor Fans (Warehouse) | N/A | N/A | N/A | 2 |
| 346. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Fork jacks for crane | N/A | N/A | N/A | 1 |
| 347. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Generator | N/A | N/A | N/A | 6 |
| 348. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Hand Trucks | N/A | N/A | N/A | 6 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 349. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Hard Hats | N/A | N/A | N/A | 30 |
| 350. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Harness Kit w/30' rope | N/A | N/A | N/A | 30 |
| 351. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 100' Extension Cords | N/A | N/A | N/A | 2 |
| 352. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Iron TPO Roller | N/A | N/A | N/A | 1 |
| 353. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Ladder (Extendable) | N/A | N/A | N/A | 8 |
| 354. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Ladder hand rail | N/A | N/A | N/A | 1 |
| 355. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Ladder jack | N/A | N/A | N/A | 3 |
| 356. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Ladder stabilizer | N/A | N/A | N/A | 8 |
| 357. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Ladder (step) | N/A | N/A | N/A | 6 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 358. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Lift cage for forklift | N/A | N/A | N/A | 1 |
| 359. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Long handle hoisting wheel | N/A | N/A | N/A | 2 |
| 360. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Metal Bender | N/A | N/A | N/A | 2 |
| 361. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Microwave | N/A | N/A | N/A | 1 |
| 362. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Air Compressors | N/A | N/A | N/A | 3 |
| 363. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Beam clamp (anchor) | N/A | N/A | N/A | 2 |
| 364. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Book Shelves | N/A | N/A | N/A | 4 |
| 365. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Monitors | N/A | N/A | N/A | 30 |
| 366. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Motorized Ladder for Shingles | N/A | N/A | N/A | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 367. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Orange cone for flag | N/A | N/A | N/A | 20 |
| 368. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pallet Jack | N/A | N/A | N/A | 4 |
| 369. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Parapet wall clamp (anchor) | N/A | N/A | N/A | 2 |
| 370. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Plastic Water TPO Roller | N/A | N/A | N/A | 1 |
| 371. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Power Washers | N/A | N/A | N/A | 4 |
| 372. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Printers | N/A | N/A | N/A | 8 |
| 373. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Racking (Warehouse) | N/A | N/A | N/A | 15 |
| 374. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Refrigerator | N/A | N/A | N/A | 1 |
| 375. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Refrigerator (small) | N/A | N/A | N/A | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 376. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Roof Blowers | N/A | N/A | N/A | 2 |
| 377. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 16' Ladder | N/A | N/A | N/A | 1 |
| 378. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 60' Ladder | N/A | N/A | N/A | 1 |
| 379. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Snappy anchors | N/A | N/A | N/A | 33 |
| 380. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Standing seam clamp (anchor) | N/A | N/A | N/A | 5 |
| 381. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Table (Conference) | N/A | N/A | N/A | 1 |
| 382. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Table (Folding) | N/A | N/A | N/A | 1 |
| 383. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Table (Kitchen) | N/A | N/A | N/A | 1 |
| 384. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | 10 lbs fire extinguisher | N/A | N/A | N/A | 4 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 385. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 30' safety rope (lanyard) | N/A | N/A | N/A | 20 |
| 386. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 30' SRL (yo-yo) | N/A | N/A | N/A | 4 |
| 387. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 32' Ladder | N/A | N/A | N/A | 7 |
| 388. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tool Box (5'x3') | N/A | N/A | N/A | 3 |
| 389. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | TPO Robot | N/A | N/A | N/A | 2 |
| 390. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | TVs | N/A | N/A | N/A | 2 |
| 391. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 20 lbs fire extinguisher | N/A | N/A | N/A | 3 |
| 392. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Mortar Mixer (not working) | N/A | N/A | N/A | 2 |
| 393. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | 2" Stainless Steel Hose Clamps | Commercial | 2sshc | ea | 0 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
|  | INC., ORLANDO, FL (DIV. 25) |  |  |  |  |  |
| 394. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 3" Stainless Steel Hose Clamps | Commercial | 3sshc | ea | 0 |
| 395. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Carlisle 201 Adhesive 1.5 gal | Commercial | 7549. cl201 | ea | 12 |
| 396. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Carlisle Miraseal 5 gal bucket | Commercial | 7549. clms1 | ea | 5 |
| 397. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Carlisle Protection Course Roll | Commercial | 7549. clpc1 | roll | 4 |
| 398. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Carlisle Reinforcing Fabric 3'x667' | Commercial | 7549. clrf1 | roll | 8 |
| 399. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Carlisle Reinforcing Fabric12"x300' | Commercial | 7549. clrf2 | roll | 16 |
| 400. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Carlisle Reinforcing Fabric 4"x300' | Commercial | 7549. clrf4 | roll | 7 |
| 401. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Carlisle TPO White Pipe Flashing | Commercial | 7549. ctwpf | ea | 17 |
| 402. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Butyl Tape 1/2" | Commercial | 7900. btyt5 | ea | 0 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 403. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Englert 24ga Galv Mill Finish 20" | Commercial | E24G LVM MF | sqr | 0 |
| 404. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E24GLVMMF4 Englert 24ga Galv Mill Finish 24" | Commercial | E24G LVM MF4 Engle rt 24ga Galv Mill Finis h 24" | sqr | 0 |
| 405. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Asphalt Primer | Commercial | asphp ri | ea | 347 |
| 406. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | JM Dyna Base 180 HW (Torch) | Commercial | jmdb 180h w | roll | 0 |
| 407. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Karnak Ultra 19 - Elastmertic 3 gal | Commercial | karna ck193 | ea | 15 |
| 408. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pancake Head 1 1/8 ULP Screws | Commercial | panhs cw11 8 | box | 32 |
| 409. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tropical 410 Primer 5 Gallon | Commercial | pri41 0t | ea | 29 |
| 410. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Roof Hatch Bilco S-20 W Ladder Up | Commercial | rhbs2 0wlu | ea | 0 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 411. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | APS 500 Adv Polymer Sealant Tan | adhesive | aps500tan | ea | 2 |
| 412. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Mastic 5 Gallon Container Generic | adhesive | mas5 | ea | 2 |
| 413. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tropical #509 Modified Mastic 5gal | adhesive | mtmas5 | ea | 0 |
| 414. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Olybond 500 Part 1 | adhesive | olbnd500p1 | box | 0 |
| 415. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Olybond 500 Part 2 | adhesive | olbnd500p2 | box | 0 |
| 416. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | RT-600 Caulking Adhesive Gray | adhesive | rt600gr | ea | 37 |
| 417. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Sikaflex 15-LM 10oz Alum Gray | adhesive | skf15lmag | ea | 21 |
| 418. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Foam - Tile Bond Adhesive | adhesive | tilebond | lbs | 15 |
| 419. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Tri-Built Poly Sealant Black TB | adhesive | tripsbl | ea | 37 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 420. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tri-Built Poly Sealant Gray TB | adhesive | tripsgr | ea | 24 |
| 421. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tri-Built Poly Sealant M BRZ TB | adhesive | tripsmbz | ea | 15 |
| 422. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tri-Built Poly Sealant M Tan TB | adhesive | tripstn | ea | 22 |
| 423. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Entegra Bella Tan | birdstop | bsenbtn | ea | 8 |
| 424. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Entegra Bella White | birdstop | bsenbwh | ea | 98 |
| 425. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Entegra Estate Brown | birdstop | bsenvbn | ea | 72 |
| 426. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Entegra Estate Bronze | birdstop | bsenvbz | ea | 93 |
| 427. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Entegra Estate White | birdstop | bsenvwh | ea | 230 |
| 428. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | E/Closure Eagle Capistrano Brown | birdstop | bsesbr | ea | 218 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
|  | INC., ORLANDO, FL (DIV. 25) |  |  |  |  |  |
| 429. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Eagle Capistrano Bronze | birdstop | bsesbz | ea | 84 |
| 430. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Eagle Capistrano MusktBrn | birdstop | bsesmb | ea | 92 |
| 431. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Eagle Capistrano Tan | birdstop | bsestn | ea | 53 |
| 432. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Eagle Capistrano White | birdstop | bseswh | ea | 33 |
| 433. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Generic Flat Almond | birdstop | bsgenfltal | ea | 60 |
| 434. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Generic Flat Brown | birdstop | bsgenfltbr | ea | 28 |
| 435. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Generic Flat Grey | birdstop | bsgenfltgr | ea | 23 |
| 436. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Generic Flat Musket Brn | birdstop | bsgenfltmb | ea | 10 |
| 437. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | E/Closure Generic Flat White | birdstop | bsgenfltwh | ea | 51 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 438. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Barcelona Almond | birdstop | bsmv bal | ea | 278 |
| 439. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Barcelona Brown | birdstop | bsmv bbn | ea | 277 |
| 440. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Barcelona Musket Br | birdstop | bsmv bmb | ea | 62 |
| 441. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Barcelona Tan | birdstop | bsmv btn | ea | 57 |
| 442. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Barcelona White | birdstop | bsmv bwh | ea | 128 |
| 443. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Villa Brown | birdstop | bsmv vlbn | ea | 100 |
| 444. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Villa Bronze | birdstop | bsmv vlbz | ea | 383 |
| 445. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Villa Musket Brown | birdstop | bsmv vlmb | ea | 421 |
| 446. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | E/Closure Boral Villa Tan | birdstop | bsmv vltn | ea | 27 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 447. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | E/Closure Boral Villa White | birdstop | bsmv vlwh | ea | 93 |
| 448. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Certainteed Flint SA Base 2sq | built-up | cflsab se | roll | 1 |
| 449. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Certainteed Flint SA Cap 1sq roll | built-up | cflsac ap | roll | 2 |
| 450. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | JM Dynalastic 180 | built-up | jmdy n180 | roll | 10 |
| 451. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | JM Dynalastic 250 FR/CR Cap Sheet | built-up | jmdy n250f c | roll | 0 |
| 452. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Soprema Sopralene Flam 180 | built-up | spfl1 80 | roll | 0 |
| 453. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tamko AWA Plan 170lb SBS | built-up | tko17 0 | roll | 0 |
| 454. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Webbing 4" Fiberglass | built-up | web4 | roll | 14 |
| 455. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Webbing 6" Fiberglass | built-up | web6 | roll | 7 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 456. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Hurricane - Side Clips 2" Galv | fastners | hscg2 | box | 41 |
| 457. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Hurricane - Side Clips 2 1/2" Galv | fastners | hscg2.5 | box | 22 |
| 458. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Hurricane - Side Clips 3" Galv | fastners | hscg3 | box | 10 |
| 459. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Nails-1 1/4" Coil Nail Smooth | fastners | nco1.25sm | box | 41 |
| 460. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Nails-2 3/8" Coil Ring Shanked Nail | fastners | nco2.38rs | box | 26 |
| 461. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Nails - 1" Square Metal Cap | fastners | nrt1 | box | 24 |
| 462. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Nails - 1 1/4" Square Metal Cap | fastners | nrt1.25t | box | 5 |
| 463. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pop Rivots Black | fastners | poprivblk | ea | 1,000 |
| 464. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Pop Rivots Brown | fastners | poprivbwn | ea | 1,750 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 465. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pop Rivots Mill Finish | fastners | popri vmill | ea | 0 |
| 466. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Screw Drive 2.5" | fastners | scr2.5 | box | 23 |
| 467. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Plywood 1/2" cdx | lumber | p.5 | ea | 35 |
| 468. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Hip & Ridge 12" (fs4x10p24 cut) | metal | hr12 | ea | 2 |
| 469. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Hip and Ridge 2x4x10 Stainless Stee | metal | hr2x4 ss | ea | 772 |
| 470. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Hip and Ridge Galv. - 2x3x10' | metal | hrg2x 3 | ea | 17 |
| 471. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Hip and Ridge Galv. - 5x2 | metal | hrg5x 2 | ea | 75 |
| 472. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | GAF Feltbuster 10sq | roll goods | gaffb | roll | 20 |
| 473. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Drip Edge - 3x3 90* Brown 26ga | roof metal | em3x 3br | ea | 44 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 474. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Drip Edge - 3x3 90* Bronze 26ga | roof metal | em3x3bz | ea | 15 |
| 475. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Drip Edge - 3x3 90* Grey 26ga | roof metal | em3x3gr | ea | 140 |
| 476. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Drip Edge - 3x3 90* Musket Brn 26ga | roof metal | em3x3mb | ea | 33 |
| 477. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Drip Edge - 3x3 90* Tan 26ga | roof metal | em3x3tn | ea | 208 |
| 478. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Drip Edge-6x10 90* Black 26ga | roof metal | em6x10blk | ea | 25 |
| 479. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Drip Edge - 6x10 90* Brown 26ga | roof metal | em6x10br | ea | 18 |
| 480. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Drip Edge - 6x10 90* 26ga Grizzle G | roof metal | em6x10gg | ea | 24 |
| 481. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Drip Edge - 6x10 90* 26ga Med Brnz | roof metal | em6x10mb | ea | 417 |
| 482. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Diamond Blades 7" | tools | bla7 | ea | 147 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 483. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Squeegee Frame Assembly | tools | squee gee | ea | 2 |
| 484. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Squeegee Blade Green 10-20 mils | tools | squee geebg | ea | 2 |
| 485. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tarp 30ft x 40Ft | tools | tarp3 040 | ea | 30 |
| 486. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tarp 40ft x 40Ft | tools | tarp4 040 | ea | 11 |
| 487. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Tarp 40ft x 60Ft | tools | tarp4 060 | ea | 11 |
| 488. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Ohagin Barcelona | vent | ohaba r | ea | 33 |
| 489. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Ohagin Vent Entegra Bella | vent | ohaeb | ea | 70 |
| 490. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Ohagin Entegra Estate S | vent | ohaee st | ea | 24 |
| 491. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Ohagin Espana-Capistrano | vent | ohaes | ea | 11 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., ORLANDO, FL (DIV. 25) | | | | | |
| 492. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pipe Flash - 1 1/2" Lead | vent | pfl1.5 | ea | 29 |
| 493. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pipe Flash - 1 1/2" Lead (Tile) | vent | pfl1.5 t | ea | 23 |
| 494. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pipe Flash - 2" Lead (Tile) | vent | pfl2t | ea | 26 |
| 495. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pipe Flash - 3" Lead | vent | pfl3 | ea | 48 |
| 496. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Vent - 2 ft Galv Off Ridge Tile | vent | vnt2o r | ea | 4 |
| 497. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Vent - 4 ft Brown Off Ridge | vent | vnt4b r | ea | 2 |
| 498. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Vent - 4 ft Galv Off Ridge Tile | vent | vnt4o r | ea | 4 |
| 499. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Vent - 4 ft Low Profile Shingle Rid | vent | vnt4o rlp | ea | 9 |
| 500. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Vent - 8 ft Galv Off Ridge Tile | vent | vnt8o r | ea | 20 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
|  | INC., ORLANDO, FL (DIV. 25) |  |  |  |  |  |
| 501. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Vent 10"x10" Galv Gooseneck Off Rid | vent | vt10x 10g | ea | 62 |
| 502. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Vent 4"x6"x4" Galv Gooseneck | vent | vt4x6 x4g | ea | 4 |
| 503. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 6" HP Galv Goosenecks | vent | vt6x6 x4g | ea | 86 |
| 504. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Ohagin Villa /XL | zpd | ohavi xl | ea | 21 |
| 505. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pipe Collar - 1.5" Plastic/Rubber | zpd | pfpc1 .5 | ea | 4 |
| 506. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | Pipe Collar - 2" Plastic/Rubber | zpd | pfpc2 | ea | 13 |
| RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | | | | | | |
| 507. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | 2004 16'Box Trailer with 6" Gutter Machine | N/A | N/A | N/A | |
| 508. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | 10K Portable Generators | N/A | N/A | N/A | 3 |
| 509. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Small Portable Air Compressors | N/A | N/A | N/A | 2 |
| 510. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Gas Power Washer | N/A | N/A | N/A | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 511. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | 45 KVA 36KW Multiquip Towable Diesel Generator | N/A | N/A | N/A | 1 |
| 512. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Laptop Computers | N/A | N/A | N/A | 6 |
| 513. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Desktop Computers | N/A | N/A | N/A | 13 |
| 514. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Executive Desks | N/A | N/A | N/A | 2 |
| 515. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Desks | N/A | N/A | N/A | 7 |
| 516. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Plan Tables | N/A | N/A | N/A | 2 |
| 517. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | 2'x6' Wooden Tables | N/A | N/A | N/A | 2 |
| 518. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Roof Cutter (no motor) | N/A | N/A | N/A | |
| 519. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | VM S246 Trim-A-Slitter | N/A | N/A | N/A | |
| 520. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Dens Deck 1/4" | Commercial | 7242.25dck | ea | 20 |
| 521. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Mastic 2.75 Gallon Container Generi | adhesive | mas275 | ea | 36 |
| 522. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Mastic 5 Gallon Container | adhesive | mas5 | ea | 54 |
| 523. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | MH #241 Mod Mastic 5 Gallon | adhesive | mh241mas | ea | 7 |
| 524. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | MH Asphalt Primer 5 Gallon | adhesive | mh5pri | ea | 2 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 525. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Top 700 Caulking | adhesive | top700 | ea | 246 |
| 526. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Verde Flat Hip/Ridge ALL(5600'/plt) | birdstop | VFU-PF7 | ea | 4120 |
| 527. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Verde Low Pro Hip ALL (300'/bx) | birdstop | VLH-P50B | ea | 2570 |
| 528. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Verde P10 S-Hip CAP/ESP 5600'/plt | birdstop | VSH-P10P | ea | 2298 |
| 529. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Verde P15 S-Ridge CAP/ESP 5600'/plt | birdstop | VSR-P15P | ea | 2381 |
| 530. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | B/stop Eagle Low Pro Black | birdstop | bselpb | ea | 57 |
| 531. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | B/stop Eagle "S" Terracotta | birdstop | bsestc | ea | 580 |
| 532. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | B/stop Boral "S" Black | birdstop | bsmsb | ea | 2 |
| 533. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | PaintLock Gravel Stp 2.5x4"low rise | built-up | gs25x4lrpl | ea | 141 |
| 534. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Gravel stop - 2"x4" low rise 26ga | built-up | gs2x4lr | ea | 300 |
| 535. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Gs88-1 Colored Sealer 5Gal | built-up | gs881s | gal | 8 |
| 536. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Gu80-1 Gray Base Bags | built-up | gu80gb | bag | 1 |
| 537. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Gu80-1 liquid Additive 5 gal pail | built-up | gu80la5gal | gal | 3 |
| 538. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Lucas Buff Colored Granules 80lb | built-up | lgranbuff | bag | 12 |
| 539. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pli-Dek Resin 5 Gal | built-up | pdres5 | ea | 6 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 540. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pli-Dek Seam Paper 1/1/2"x 300'rol | built-up | pdsp1.5 | roll | 2 |
| 541. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Dektite #DF 102 | built-up | pfd#df102 | ea | 73 |
| 542. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Dektite #DF 107 | built-up | pfd#df107 | ea | 4 |
| 543. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Dektite #DF 108 | built-up | pfd#df108 | ea | 8 |
| 544. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Tamko SA Base (200sqf Roll) | built-up | tkosa base | roll | 35 |
| 545. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Tamko SA Cap Tan (100sqf Roll) | built-up | tkosa capt | roll | 43 |
| 546. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Tamko SA Cap White (100sqf Roll) | built-up | tkosa capw | roll | 1 |
| 547. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Web 4" Deck White Fiberglass | built-up | web4w | roll | 18 |
| 548. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | 1.25" Square Metal Cap Nails | fastners | 1.25sqcap | box | 2 |
| 549. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails - 1 1/4" EG - #50lb Box | fastners | n1.25 | box | 7 |
| 550. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails - 2" EG #50lb Box | fastners | n2 | box | 151 |
| 551. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails- 2.5" EG 25lb Boxes | fastners | n2.5pd | box | 58 |
| 552. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails - 3" EG - #50lb Box | fastners | n3 | box | 145 |
| 553. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails - 3 1/2" EG - #50lb Box | fastners | n3.5 | box | 44 |
| 554. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails - 4" EG - #50lb Box | fastners | n4 | box | 56 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 555. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails - 6" EG - #50lb Box | fastners | n6 | box | 36 |
| 556. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails- 1 1/4" Coil nail yellow Zinc | fastners | nco1.25 | box | 15 |
| 557. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | nails-7/8" Coil Yellow Zinc | fastners | nco78 | box | 15 |
| 558. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Staples - Type N 7/16"x1-1/2" Galv | fastners | ng716x1.5 | box | 7 |
| 559. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Nails - Plastic Cap Nails | fastners | np | box | 273 |
| 560. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Staples -P12 1x7/8 Paslode | fastners | p12 | box | 26 |
| 561. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Wind Clips | fastners | wincl | ea | 23 |
| 562. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Battens 1inx2inx4ft | lumber | bat | bdl | 36 |
| 563. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | MLT Elevated Battens 1inx2inx4ft | lumber | mltbat124e | bdl | 62 |
| 564. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Flat Stock - 48"x120" 24ga Painted | metal | fs4x10p24 | ea | 22 |
| 565. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Saddle Stock 4x14 | metal | ssm4x14 | ea | 20 |
| 566. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Felt - #30lb ASTM Private Label | roll goods | 30lb | roll | 96 |
| 567. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Felt - #40lb (36" roll) | roll goods | 40lb | roll | 315 |
| 568. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | DuPont Protek 160 Liner 10sq *CNSGN | roll goods | DPProtek | roll | 0 |
| 569. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Dupont Synthetic Roof Liner 10sq | roll goods | DPliner | roll | 0 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|     | Location | Description | Category | Code | U/M | Quantity |
|-----|----------|-------------|----------|------|-----|----------|
| 570. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Protec 120 Roof Liner 10sq *Consign | roll goods | protec120x | roll | 0 |
| 571. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | 2.5x2x8 diamond lath galvanized | roof metal | dvt2.5x2 | ea | 184 |
| 572. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Diverter - 3.5"x5.5"x10' Black | roof metal | dvt35x55b | ea | 119 |
| 573. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Diverter - 3.5"x5.5"x10' Red | roof metal | dvt35x55r | ea | 6 |
| 574. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Drip Edge - 1.5x1.5 90* Brown 26ga | roof metal | em1.5x1.5b | ea | 872 |
| 575. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Drip Edge - 1.5x3 90* 26ga | roof metal | em1.5x3 | ea | 379 |
| 576. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Drip Edge - 1.5x3 90* Black 26ga | roof metal | em1.5x3blk | ea | 43 |
| 577. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Drip Edge - 2.5x6 90* 26ga | roof metal | em2.5x6 | ea | 232 |
| 578. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Drip Edge - 2.5x6 55* | roof metal | em2.5x655 | ea | 52 |
| 579. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Drip Edge - 2x4 90* Black 26ga | roof metal | em2x4blk | ea | 465 |
| 580. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Drip Edge - 2x4 90* 26ga Bondarized | roof metal | em2x4bnd | ea | 42 |
| 581. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Eave Riser, 90* Black 26ga | roof metal | er2blk | ea | 69 |
| 582. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | SuperAnchor Flashing 1/2x2xFHA base | roof metal | saflash010 | ea | 66 |
| 583. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Valley metal 24"x3 Ribbed 26ga | roof metal | v24 | ea | 0 |
| 584. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Valley metal 24"x2 Ribbed 26ga | roof metal | v24d | ea | 138 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|   | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 585. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Valley metal 24"x1 Ribbed 26ga | roof metal | v24s | ea | 7 |
| 586. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Solar Attic 12" Tile Flash Galv | skylight | sat12tfg | ea | 19 |
| 587. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Cora Vent V-600T (24x4' Pieces) | vent | corav | ea | 4 |
| 588. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 1 1/2" Round Aluminum | vent | pfa1.5 | ea | 49 |
| 589. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 2" Round Aluminum | vent | pfa2 | ea | 14 |
| 590. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 3" Round Aluminum | vent | pfa3 | ea | 174 |
| 591. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 4" Round Aluminum | vent | pfa4 | ea | 160 |
| 592. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 4" Oval Aluminum | vent | pfa4o | ea | 44 |
| 593. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 5" Round Aluminum | vent | pfa5 | ea | 28 |
| 594. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 6" Round Aluminum | vent | pfa6 | ea | 17 |
| 595. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 7" Round Aluminum | vent | pfa7 | ea | 10 |
| 596. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 8" Round Aluminum | vent | pfa8 | ea | 9 |
| 597. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | T-Top 4" Aluminum | vent | pfatt4 | ea | 10 |
| 598. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | T-Top 7" Aluminum | vent | pfatt7 | ea | 2 |
| 599. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 1 1/2" Rnd Galv. FHA | vent | pfg1.5 | ea | 110 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 600. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 2" Round Galv. FHA | vent | pfg2 | ea | 47 |
| 601. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 3" Round Galv. FHA | vent | pfg3 | ea | 153 |
| 602. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 4" Round Galv. FHA | vent | pfg4 | ea | 133 |
| 603. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 5" Round Galv. FHA | vent | pfg5 | ea | 31 |
| 604. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 6" Round Galv. FHA | vent | pfg6 | ea | 18 |
| 605. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Pipe Flash - 8" Round Galv. FHA | vent | pfg8 | ea | 1 |
| 606. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | T-Top 4" Galv. | vent | pfgtt4 | ea | 21 |
| 607. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | T-Top 7" Galv. | vent | pfgtt7 | ea | 25 |
| 608. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | vent cap 3.00in | vent | vc3 | ea | 139 |
| 609. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | B Vent Cap 4" | vent | vc4 | ea | 72 |
| 610. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | O'Hagin comp. 72" Tapered | ventohagin | ohacmp | ea | 106 |
| 611. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Ohagin Espana-Capistrano | ventohagin | ohaes | ea | 54 |
| 612. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Ohagin Flat Universal | ventohagin | ohaf | ea | 97 |
| 613. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Ohagin Villa-Malibu | ventohagin | ohavi | ea | 64 |
| 614. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Roof to Wall 2x6 W/Kick Paint Lock | wall metal | 2x6rtwwkp1 | ea | 2 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 615. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Roof to Wall 2x6x1/2 Galv | wall metal | 2x6x.5rtw | ea | 101 |
| 616. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Scupper - 4x6x14 | wall metal | 4x6x14scup | ea | 3 |
| 617. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Tile Pan 4x6x.75 | wall metal | 4x6x_75 | ea | 0 |
| 618. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Reglet - Surface Mount | wall metal | smreglet | ft | 2640 |
| 619. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Z-bar Flashing - 2x1.5x2 26ga | wall metal | zb2x1.5x2 | ea | 65 |
| 620. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Z-bar Flashing - 2x1.5x4 26ga | wall metal | zb2x1.5x4 | ea | 121 |
| 621. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | Z-bar Flashing - 2x1x4 26ga | wall metal | zb2x1x4 | ea | 234 |
| **PETERSEN-DEAN, INC., RENO, NV (DIV. 17)** | | | | | | |
| 622. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Konica printer | N/A | N/A | N/A | 1 |
| 623. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Laptop | N/A | N/A | N/A | 4 |
| 624. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Microwave | N/A | N/A | N/A | 1 |
| 625. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Desk | N/A | N/A | N/A | 3 |
| 626. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Office Chair | N/A | N/A | N/A | 17 |
| 627. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Conference Table | N/A | N/A | N/A | 1 |
| 628. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Small Shredder | N/A | N/A | N/A | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 629. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Large Cabinet | N/A | N/A | N/A | 2 |
| 630. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Medium Cabinet | N/A | N/A | N/A | 2 |
| 631. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Small Cabinet | N/A | N/A | N/A | 2 |
| 632. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Verde Low Pro Hip ALL 16+16pcs/bndl | birdstop | VLH-P50BDL | bdl | 112 |
| 633. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Verde Low Pro Ridge ALL 25pcs/bndl | birdstop | VLR-P55BDL | bdl | 22 |
| 634. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Verde S-Hip CAP/ESP 16+16pcs/bndl | birdstop | VSH-P10BDL | bdl | 42 |
| 635. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Verde S-Ridge CAP/ESP 25pcs/bndl | birdstop | VSR-P15BDL | bdl | 54 |
| 636. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | B/stop Eagle Low Pro Black | birdstop | bselpb | ea | 32 |
| 637. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | B/stop Eagle "S" Black | birdstop | bsesb | ea | 146 |
| 638. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | B/stop Boral Low Pro Black | birdstop | bsmlpb | ea | 52 |
| 639. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | B/stop Boral "S" Black | birdstop | bsmsb | ea | 88 |
| 640. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Staples-3/8" a11 (Tile NA) | fastners | a11 | box | 12 |
| 641. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Nails- 2" EG 25lb Boxes | fastners | n2pd | box | 18 |
| 642. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Nails-1 3/4" Coil Nail Yellow Zinc | fastners | nco1.75 | box | 3 |
| 643. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Nails-7/8" Coil Yellow Zinc | fastners | nco78 | box | 21 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 644. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Nails - 3" Gun EG 25#box | fastners | ng3eg | box | 32 |
| 645. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Wind Clip 2 5/8" Box | fastners | wc25/8 | box | 2 |
| 646. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Wind Clip 3" Box | fastners | wc3 | box | 10 |
| 647. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Vulkem 116 Caulking for Gutters | gutter | gutvulk116 | ea | 802 |
| 648. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Lead Rolls #2 24"x20' | metal | lr224x20 | ea | 6 |
| 649. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Paint - Charcoal Gray 1 Gallon | paint | pai1gchgr | ea | 8 |
| 650. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Paint - Classic Tan 1 Gallon | paint | pai1gclt | ea | 23 |
| 651. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Paint - Cedar Tan 1 Gallon | paint | pai1gctan | ea | 17 |
| 652. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Paint - Walnut Brown 1 Gallon | paint | pai1gwal | ea | 6 |
| 653. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Paint - Walnut Brown 5 Gal | paint | paiwalbr | ea | 2 |
| 654. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Peel N Stick (9" Roll) | roll goods | ps9 | roll | 4 |
| 655. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Drip Edge - 2x2 90* 26ga | roof metal | em2x2 | ea | 82 |
| 656. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Drip Edge - 2x8 90* 26ga | roof metal | em2x8 | ea | 22 |
| 657. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Hip Starters - Round | roofaccess | hipsp | ea | 275 |
| 658. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Hip Starters - Flat | roofaccess | hipspfv | ea | 92 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 659. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Dryer Roof Cap 4" w/damper Alum | vent | drcv4a | ea | 29 |
| 660. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Famco J Vent 8" | vent | famjvent8 | ea | 14 |
| 661. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Famco J Vent 12x12 - Lead | vent | famjventl | ea | 13 |
| 662. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Gas Vent Dura Cap 4" | vent | gvdc4 | ea | 8 |
| 663. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Flash - 1 1/2" Round Aluminum | vent | pfa1.5 | ea | 64 |
| 664. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Flash - 2" Round Aluminum | vent | pfa2 | ea | 48 |
| 665. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Flash - 3" Round Aluminum | vent | pfa3 | ea | 74 |
| 666. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Flash - 4" Round Aluminum | vent | pfa4 | ea | 77 |
| 667. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | T-Top 4" Aluminum | vent | pfatt4 | ea | 25 |
| 668. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | T-Top 7" Aluminum | vent | pfatt7 | ea | 50 |
| 669. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Flash - 3" Round Galv. FHA | vent | pfg3 | ea | 42 |
| 670. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Flash - 4" Round Galv. FHA | vent | pfg4 | ea | 20 |
| 671. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Flash-3" Rnd Galv. (Shake base) | vent | pfgs3 | ea | 53 |
| 672. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Flash 4" Round Galv Shake Base | vent | pfgs4 | ea | 1 |
| 673. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Collar - 1.5" Plastic/Rubber | vent | pfpc1.5 | ea | 13 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 674. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Collar - 2" Plastic/Rubber | vent | pfpc2 | ea | 39 |
| 675. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Collar - 3" Plastic/Rubber | vent | pfpc3 | ea | 95 |
| 676. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Pipe Collar - 4" Plastic/Rubber | vent | pfpc4 | ea | 193 |
| 677. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Vent Base 6" Tile (Shake) | vent | tvs6b | ea | 6 |
| 678. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Vent Base 8" Tile (Shake) | vent | tvs8b | ea | 13 |
| 679. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | B Vent Cap 3" | vent | vc3 | ea | 8 |
| 680. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Roof to Wall - 4x8 Lead | wall metal | 4x8rt wl | ea | 87 |
| 681. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Tile Left - Galv Corner | wall metal | lecg | ea | 19 |
| 682. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Tile Right - Galv Corner | wall metal | ricg | ea | 5 |
| 683. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Tile Left - Lead Corner | wall metal | rlclle | ea | 16 |
| 684. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Tile Right - Lead Corner | wall metal | rlclri | ea | 3 |
| 685. | PETERSEN-DEAN, INC., RENO, NV (DIV. 17) | Tile Pan 6x12x1 26ga | wall metal | tp6x1 2x1 | ea | 85 |
| **PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11)** | | | | | | |
| 686. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Safety equipment - harnesses | N/A | N/A | N/A | 5 |
| 687. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Printer | N/A | N/A | N/A | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 688. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Printer/scanner/copier | N/A | N/A | N/A | 1 |
| 689. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Desks | N/A | N/A | N/A | 6 |
| 690. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Chairs | N/A | N/A | N/A | 26 |
| 691. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Filing cabinet | N/A | N/A | N/A | 1 |
| 692. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Conference table | N/A | N/A | N/A | 1 |
| 693. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Book cases | N/A | N/A | N/A | 5 |
| 694. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Tablet | N/A | N/A | N/A | 1 |
| 695. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Laptop | N/A | N/A | N/A | 2 |
| 696. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Kitchen Table | N/A | N/A | N/A | 1 |
| 697. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Reception table | N/A | N/A | N/A | 1 |
| 698. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Monitor | N/A | N/A | N/A | 1 |

Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 699. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | IT Cabinet | N/A | N/A | N/A | 1 |
| 700. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Modem | N/A | N/A | N/A | 1 |
| 701. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Network adapter | N/A | N/A | N/A | 1 |
| 702. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Refrigerator | N/A | N/A | N/A | 1 |
| 703. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Microwave | N/A | N/A | N/A | 1 |
| 704. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | Desk phones | N/A | N/A | N/A | 5 |
| **PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27)** | | | | | | |
| 705. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Double Lanyard with Shock 4' | N/A | N/A | N/A | 10 |
| 706. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Lanyard without Shock 4' | N/A | N/A | N/A | 23 |
| 707. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Cross Arm Strap 6' | N/A | N/A | N/A | 4 |
| 708. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Cross Arm Strap 4' | N/A | N/A | N/A | 15 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 709. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Cross Arm Strap 3' | N/A | N/A | N/A | 15 |
| 710. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Butterfly Removable Chest D-Ring Attachment | N/A | N/A | N/A | 7 |
| 711. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Rebar Lanyard for Positioning | N/A | N/A | N/A | 5 |
| 712. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Concrete Anchor Strap 3'/Wht | N/A | N/A | N/A | 28 |
| 713. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Guardian Fall Protection Yellow/Black | N/A | N/A | N/A | 1 |
| 714. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Gas Can 2.5 Gal Red | N/A | N/A | N/A | 2 |
| 715. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Rubbermaid Water Jug 5 gal | N/A | N/A | N/A | 1 |
| 716. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Rubbermaid Water Jug 1 gal | N/A | N/A | N/A | 7 |
| 717. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Basemate Ladder Stabilizer | N/A | N/A | N/A | 2 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 718. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Yellow Anchors | N/A | N/A | N/A | 19 |
| 719. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Hard Hats | N/A | N/A | N/A | 3 |
| 720. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Tinted Glasses | N/A | N/A | N/A | 3 |
| 721. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Clear Glasses | N/A | N/A | N/A | 32 |
| 722. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Kaviar Sleeves for Hot Mops (pair) | N/A | N/A | N/A | 18 |
| 723. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Knee Pads | N/A | N/A | N/A | 2 |
| 724. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Sweat Bands | N/A | N/A | N/A | 200 |
| 725. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Paper Cups 200 per box | N/A | N/A | N/A | 28 |
| 726. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Caution Tape | N/A | N/A | N/A | 7 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 727. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Danger Tape | N/A | N/A | N/A | 5 |
| 728. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Yellow Perimeter Flags | N/A | N/A | N/A | 7 |
| 729. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Red Perimeter Flag | N/A | N/A | N/A | 1 |
| 730. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Beamer Fall Arrest Anchor Points | N/A | N/A | N/A | 1 |
| 731. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Ladder Stabilizer & Stand Off | N/A | N/A | N/A | 15 |
| 732. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | 30' Cable Retractable with Carabiner | N/A | N/A | N/A | 29 |
| 733. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Fire Extinguisher 20 lbs | N/A | N/A | N/A | 4 |
| 734. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Fire Extinguisher 10 lbs | N/A | N/A | N/A | 1 |
| 735. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Monitors | N/A | N/A | N/A | 10 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 736. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Pallet Jack | N/A | N/A | N/A | 1 |
| 737. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Power Washers | N/A | N/A | N/A | 1 |
| 738. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Printers | N/A | N/A | N/A | 2 |
| 739. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Racking (Warehouse) | N/A | N/A | N/A | 13 |
| 740. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Refrigerator | N/A | N/A | N/A | 1 |
| 741. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Table (Folding) | N/A | N/A | N/A | 1 |
| 742. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Ts's | N/A | N/A | N/A | 2 |
| 743. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Air Compressors | N/A | N/A | N/A | 2 |
| 744. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Cabinets (Filing) | N/A | N/A | N/A | 7 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 745. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Chairs | N/A | N/A | N/A | 14 |
| 746. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Computer (Laptop) | N/A | N/A | N/A | 4 |
| 747. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Computer (Tower) | N/A | N/A | N/A | 2 |
| 748. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Desks | N/A | N/A | N/A | 7 |
| 749. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Floor Fans (Warehouse) | N/A | N/A | N/A | 4 |
| 750. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Generator | N/A | N/A | N/A | 2 |
| 751. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Hand Trucks | N/A | N/A | N/A | 3 |
| 752. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | 50' Extension Cords | N/A | N/A | N/A | 2 |
| 753. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Ladder (Extendable) | N/A | N/A | N/A | 7 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 754. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Ladder (step) | N/A | N/A | N/A | 2 |
| 755. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Metal Bender | N/A | N/A | N/A | 1 |
| 756. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Microwave | N/A | N/A | N/A | 2 |
| 757. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Henry's Spray Primer | Commercial | 7512. hspr | ea | 22 |
| 758. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Firestone T-Joint Covers | Commercial | 7542. tjc | ea | 82 |
| 759. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Firestone Water Cutoff Tube | Commercial | 7542. wct | ea | 0 |
| 760. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Englert 32ga Alum Dark Bronze 24" | Commercial | E032 ALM DB4 | ft | 724 |
| 761. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Englert 24ga Galv Matte Black 20" | Commercial | E24G LVM B | ft | 524 |
| 762. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Englert 24ga Galv Mill Finish 20" | Commercial | E24G LVM MF | sqr | 15,605 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
|  | INC., PORT ST. LUCIE, FL (DIV. 27) |  |  |  |  |  |
| 763. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Englert 24ga Galv Slate Grey 20" | Commercial | E24G LVS G | ft | 0 |
| 764. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Englert 24ga Painted Galv 20" Coil | Commercial | E24G Paint | sqr | 700 |
| 765. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Firestone TPO Corner | Commercial | firetp oc | ea | 35 |
| 766. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Mastic 5 Gallon Container Generic | adhesive | mas5 | ea | 0 |
| 767. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Modified Mastic 5 gal Generic | adhesive | mmas 5 | ea | 0 |
| 768. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Foam- PolyFoam A&B 100lb (85.7lb) | adhesive | polya b100 | lbs | 0 |
| 769. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Foam - Tile Bond Adhesive | adhesive | tilebo nd | lbs | 10 |
| 770. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | E/Closure Eagle Malibu Brown | birdstop | bselp bn | ea | 8 |
| 771. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | E/Closure Eagle Capistrano TerraCot | birdstop | bsestc | ea | 14 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 772. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | E/Closure Eagle Capistrano Tan | birdstop | bsestn | ea | 8 |
| 773. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | E/Closure Generic Flat Bronze | birdstop | bsgenfltbz | ea | 2 |
| 774. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | E/Closure Boral Villa Brown | birdstop | bsmvvlbn | ea | 95 |
| 775. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | E/Closure Boral Villa Bronze | birdstop | bsmvvlbz | ea | 21 |
| 776. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | E/Closure Boral Villa Terra Cotta | birdstop | bsmvvltc | ea | 7 |
| 777. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Mortar Grey Material | cement | momagr | ea | 0 |
| 778. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | 1/4 x 3-3/4 hex tapcon - ss | fastners | 7675.hts33 | box | 4 |
| 779. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | 1/4 x 4 hex tapcon - ss | fastners | 7675.hts40 | box | 4 |
| 780. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Nails - 3/4" Concrete Nails | fastners | n.75con | box | 1.25 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 781. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Nails-1 1/4" Copper Loose Nails | fastners | n1.25 cop | box | 1 |
| 782. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Nails - 10D Hand Nails 5lb Box | fastners | n10d h | box | 4 |
| 783. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | 1.25" Coil Nails (Dade App) 7200 bx | fastners | nco1. 25md | box | 24 |
| 784. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Nails-1 1/4" Coil Ring Shanked Nail | fastners | nco1. 25rs | box | 50 |
| 785. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Nails-1 1/4" Coil Nail Stainless St | fastners | nco1. 25s | box | 4 |
| 786. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Nails-1 1/4" Coil Nail Smooth | fastners | nco1. 25sm | box | 5 |
| 787. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Nails-3" Coil Nail Stainless Steel | fastners | nco3s | box | 8 |
| 788. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Nails - 3" Gun Ring Shanked | fastners | ng3rs | box | 1.25 |
| 789. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | 1/4" Painted Pop Rivets (250 a bag) | fastners | ppr1/ 4 | ea | 10 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 790. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Tin Tags 1 5/8" (Dade County) | fastners | tintag | box | 27 |
| 791. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Flat Stock 48"x120" 24ga Matte Blck | metal | fs4x1 024M B | ea | 17 |
| 792. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Flat Stock 48"x120" 24ga Dove Grey | metal | fs4x1 024d g | ea | 32 |
| 793. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Flat Stock 48"x120" 24ga Mans Brown | metal | fs4x1 024m b | ea | 41 |
| 794. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Flat Stk-48"x120" 032 Aluminum | metal | fs4x1 0a032 | ea | 50 |
| 795. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Flat Stk-48"x120" 040 Aluminum | metal | fs4x1 0a040 | ea | 17 |
| 796. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Flat Stk-48"x120" 032 Alum Bone Whi | metal | fs4x1 0abw | ea | 16 |
| 797. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Flat Stock - 48"x120" 24ga Bone Whi | metal | fs4x1 0bw2 4 | ea | 13 |
| 798. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Flat Stock - 48"x120" 24ga Galv | metal | fs4x1 0g24 | ea | 16 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 799. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | 24ga 4x10 Galvalume-Plus Flat Stock | metal | fs4x1 0gm2 4 | ea | 31 |
| 800. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Roll Metal - 16"x50' | metal | rmg1 6x50 | ea | 11 |
| 801. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Spray Paint Black | paint | sprpt blk | ea | 10 |
| 802. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Certainteed Roofers Select FG Under | roll goods | ctroof sel | roll | 0 |
| 803. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Poly Glass Elasobase Nailable base | roll goods | pglel bse | roll | 1 |
| 804. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Poly Glass ElastoFlex SA V Mid/Base | roll goods | pglsa elasb | roll | 1 |
| 805. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Poly Glass SA Base 2sq | roll goods | pglsa grbse | roll | 1 |
| 806. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Titanium Felt | roll goods | titani umfl | ea | 33 |
| 807. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Versa Shield Fire Sheet 3sq roll | roll goods | vrsas hld | roll | 3 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 808. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Malibu Tan Eave Closure | roof metal | eclos mtan | ea | 84 |
| 809. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Drip Edge - 3x3 90* 26ga | roof metal | em3x 3 | ea | 549 |
| 810. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Drip Edge - 3x3 110* 26ga | roof metal | em3x 3110 | ea | 62 |
| 811. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Drip Edge - 3x3 110* Copper | roof metal | em3x 3110c | ea | 156 |
| 812. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Drip Edge - 3x3 110* White 26ga | roof metal | em3x 3110 wh | ea | 275 |
| 813. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Drip Edge - 3x3 90* Copper | roof metal | em3x 3c | ea | 21 |
| 814. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Drip Edge - 3x3 90* White 26ga | roof metal | em3x 3wh | ea | 49 |
| 815. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Drip Edge - 4x4 110* 26ga | roof metal | em4x 4110 | ea | 0 |
| 816. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Tamko 30 Yr Weathered Wood | tile field | tam3 0weat h | bdl | 7 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 817. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Hooked Razor Blades | tools | razor hook | box | 3 |
| 818. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Straight Razor Blades | tools | razors trgh | box | 4.5 |
| 819. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Baffle - 8 ft Galv Off Ridge Vent | vent | baf8o fv | ea | 6 |
| 820. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Ohagin Villa-Malibu | vent | ohavi | ea | 38 |
| 821. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Pipe Flash - 2" Lead | vent | pfl2 | ea | 24 |
| 822. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Vent - 2 ft Galv Off Ridge Tile | vent | vnt2o r | ea | 1 |
| 823. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Vent - 4 ft Galv Off Ridge Tile | vent | vnt4o r | ea | 2 |
| 824. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Roof to Wall 4x5 Galv (L Flashing) | wall metal | 4x5rt w | ea | 42 |
| 825. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, | Roof to Wall 5x7 Copper (L Flashing) | wall metal | 5x7rt wc | ea | 101 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | INC., PORT ST. LUCIE, FL (DIV. 27) | | | | | |
| 826. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | Stucco Stop 5" Galv | wall metal | stcst5 g | ea | 0 |
| | **PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18)** | | | | | |
| 827. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 16' trailer w/ss panel machine | N/A | N/A | N/A | 1 |
| 828. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 16' Utility traile tandem axle | N/A | N/A | N/A | 1 |
| 829. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Desks | N/A | N/A | N/A | 22 |
| 830. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Coffee Table | N/A | N/A | N/A | 1 |
| 831. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Book Cases | N/A | N/A | N/A | 12 |
| 832. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Credenzas | N/A | N/A | N/A | 5 |
| 833. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Tables | N/A | N/A | N/A | 3 |
| 834. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Desk chairs | N/A | N/A | N/A | 66 |
| 835. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 4 Drawer File Cabinet | N/A | N/A | N/A | 57 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 836. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 2 Drawer File Cabinet | N/A | N/A | N/A | 26 |
| 837. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 4 Drawer Fire King File Cabinet | N/A | N/A | N/A | 1 |
| 838. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 2 Drawer Fire King File Cabinet | N/A | N/A | N/A | 1 |
| 839. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 2 door Metal Storage Cabinet | N/A | N/A | N/A | 1 |
| 840. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Server Rack | N/A | N/A | N/A | 1 |
| 841. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | AT & T Wireless Router | N/A | N/A | N/A | 1 |
| 842. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Network Switches | N/A | N/A | N/A | 2 |
| 843. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Tripp Lite UPS' | N/A | N/A | N/A | 2 |
| 844. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Lomega Network Drive | N/A | N/A | N/A | 1 |
| 845. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Synology Firewall | N/A | N/A | N/A | 1 |
| 846. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Sophos Firewall | N/A | N/A | N/A | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 847. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Cisco 2900 Series Routers | N/A | N/A | N/A | 2 |
| 848. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Konica Minolta bizhub 454e Printer | N/A | N/A | N/A | 1 |
| 849. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Epson Workforce Pro WF4734 Printer | N/A | N/A | N/A | 1 |
| 850. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Dell 2330dn printer | N/A | N/A | N/A | 1 |
| 851. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Epson XP410 printer | N/A | N/A | N/A | 1 |
| 852. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | HP OfficeJet Pro 6975 printer | N/A | N/A | N/A | 1 |
| 853. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | HP Photosmart 7520 printer | N/A | N/A | N/A | 1 |
| 854. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Pitney Bowes postage meter | N/A | N/A | N/A | 1 |
| 855. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Yealink Desk Phones | N/A | N/A | N/A | 23 |
| 856. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Brother 2820 Fax Machine | N/A | N/A | N/A | 1 |
| 857. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Lenovo Towers | N/A | N/A | N/A | 15 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 858. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Dell Monitors | N/A | N/A | N/A | 24 |
| 859. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Keyboards | N/A | N/A | N/A | 12 |
| 860. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Flat screen Ts's | N/A | N/A | N/A | 2 |
| 861. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Lenovo ThinkPads | N/A | N/A | N/A | 8 |
| 862. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Cordless Screw Gun | N/A | N/A | N/A | 1 |
| 863. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Cordless Drills | N/A | N/A | N/A | 2 |
| 864. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Pneumatic rivet guns | N/A | N/A | N/A | 3 |
| 865. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Hammer drill | N/A | N/A | N/A | 1 |
| 866. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Propane gas heaters | N/A | N/A | N/A | 2 |
| 867. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Bench Crimpers | N/A | N/A | N/A | 2 |
| 868. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Hand metal shear | N/A | N/A | N/A | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 869. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 4' metal hand break | N/A | N/A | N/A | 1 |
| 870. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 10' metal hand break | N/A | N/A | N/A | 1 |
| 871. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 10' electric metal shear | N/A | N/A | N/A | 1 |
| 872. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Job Box tool box | N/A | N/A | N/A | 1 |
| 873. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Propane warehouse forklift | N/A | N/A | N/A | 2 |
| 874. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 3' metal roller | N/A | N/A | N/A | 1 |
| 875. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Metal lock former | N/A | N/A | N/A | 1 |
| 876. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Hand pallet jacks | N/A | N/A | N/A | 2 |
| 877. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 5' metal hand break | N/A | N/A | N/A | 1 |
| 878. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | digital scale | N/A | N/A | N/A | 1 |
| 879. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Hand trucks | N/A | N/A | N/A | 2 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 880. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Portable gas generator | N/A | N/A | N/A | 1 |
| 881. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Five tier metal racks | N/A | N/A | N/A | 5 |
| 882. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Air compressors | N/A | N/A | N/A | 2 |
| 883. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 30' SRL (yo-yo) | N/A | N/A | N/A | 2 |
| 884. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Safety harness kits w/30' rope | N/A | N/A | N/A | 8 |
| 885. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Ladder jacks | N/A | N/A | N/A | 2 |
| 886. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 30' Safety rope | N/A | N/A | N/A | 1 |
| 887. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | First Aid Kits | N/A | N/A | N/A | 12 |
| 888. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Snappy anchors | N/A | N/A | N/A | 80 |
| 889. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Parappet wall clamp anchor | N/A | N/A | N/A | 2 |
| 890. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 201b fire extinguishers | N/A | N/A | N/A | 6 |

Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 891. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 10lb fire extinguishers | N/A | N/A | N/A | 11 |
| 892. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Orange cones | N/A | N/A | N/A | 12 |
| 893. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | OSHA metal man basket | N/A | N/A | N/A | 1 |
| 894. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Hard hats | N/A | N/A | N/A | 100 |
| 895. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Ice machine for bagged ice | N/A | N/A | N/A | 1 |
| 896. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 1/8 x 1 x 40 Butyl Tape-12 per/cs | adhesive | ASC TBT | roll | 102 |
| 897. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | NP1 Caulking | adhesive | np1c | ea | 183 |
| 898. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | NP1 Caulking Bronze | adhesive | np1cz | ea | 47 |
| 899. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | NP1 caulking - Gray | adhesive | np1g | ea | 132 |
| 900. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | NP1 Caulking - White | adhesive | np1wh | ea | 121 |
| 901. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Verde P20 S-Hip Boral Tejas 5600'pl | birdstop | VSH-P2OP | ft | 1,920 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 902. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Verde P85 S-Rdg Boral Tejas 5600'pl | birdstop | VSR-P85P | ft | 9,500 |
| 903. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 8x.5 Zip Screw | fastners | FAS.5ZP | ea | 9,250 |
| 904. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | sdww 10x1 Metal | fastners | FAS1.25ML | ea | 5,000 |
| 905. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Polebarn 9x1.5 wood | fastners | FAS1.5WD | ea | 15,000 |
| 906. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 1/4" x 1-1/2" Leadhead Anchor | fastners | FAS1/4LH15 | ea | 2,568 |
| 907. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 10X1 Pancake Combo Drive T-17 | fastners | FAS1MLCP | ea | -500 |
| 908. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 1" Metal Clip Tek | fastners | FAS1MTCP | ea | 7,000 |
| 909. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | #10 x 1 Pancake Stainless Steel | fastners | FAS1SSCP | ea | 250 |
| 910. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Polebarn 9x1 wood W/W | fastners | FAS1WD | ea | 21,000 |
| 911. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 1-1/2" Galv Panel Clips | fastners | FAS2GVCP | ea | 150 |
| 912. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Polebarn 9x2 Wood | fastners | FAS2WD | ea | 750 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 913. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 4-2 Stainless Pop Rivet | fastners | FAS42SSR | ea | 4.250 |
| 914. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | #43 Rivet Copper Brown | fastners | FAS43copp | ea | 250 |
| 915. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | #43 Rivet Parchment | fastners | FAS43p | ea | 250 |
| 916. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 4-4 Copper Pop Rivet | fastners | FAS44CPR | ea | 10,152 |
| 917. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 1.25-Ring Shank Cop Roof Nails | fastners | FASCPRN | lbs | 22 |
| 918. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | 1.25-Ring Shank S.S.Roof Nails | fastners | FASSSRN | lbs | 75 |
| 919. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | SSPHO6 1-1/2 SS Plastic Cap | fastners | SSPHO6 | box | 3 |
| 920. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | #10x1 1/2 T-17 #2Phillips ScrewZinc | fastners | T17zincscr | ea | 23,250 |
| 921. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Coated Felt Cap | fastners | coatfltcap | ea | 5,000 |
| 922. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Screw Drive 2.5" | fastners | scr2.5 | box | 30 |
| 923. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Style 01 Extruded Bar Solder | metal | ASCSDR | ea | 2 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 924. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Kickout Generic | metal | kickout | ea | 405 |
| 925. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Berridge F Sheet -PreWeather Galv | sheetmetal | BFS129 | sh | 70 |
| 926. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Copper F Sheet - 16 oz 36x12C | sheetmetal | CFS36 | sh | 16 |
| 927. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Galv F Sheet 16ga 48x120 | sheetmetal | GDF16 | sh | 5 |
| 928. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Galv F Sheet 20ga 48x120 | sheetmetal | GDF20 | sh | 1 |
| 929. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Galv F Sheet 24GA 48x120 | sheetmetal | GDF24 | sh | 5 |
| 930. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Stainless F Sheet(26ga)48x120/304 | sheetmetal | SSF304 | sh | 24 |
| 931. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Stainless F Sheet(22ga)48x120/304 | sheetmetal | SSF304G22 | sh | 78.5 |
| 932. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | #3 Pipe Flashing - Gray(Dektite) | trim | TR3GRY | ea | 2 |
| 933. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | #3 Pipe Flashing - Red(Dektite) | trim | TR3RED | ea | 15 |
| 934. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | #4 Pipe Flashing Grey(Dektite) | trim | TR4GRY | ea | 14 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 935. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | #5 Pipe Flashing - Gray(Dektite) | trim | TR5 GRY | ea | 4 |
| 936. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | AirBreeze Zephyr AB-202A-GRY 20watt | vent | abzeph0222 | ea | 5 |
| 937. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Pipe Flash -1 1/2" Round Aluminum | vent | pfal.5 | ea | 164 |
| 938. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Ohagin Flat Universal | ventohagin | ohaf | ea | 250 |
| 939. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | L-metal 3"x8"x10' | wall metal | lmt13x8x10 | ea | 69 |
| 940. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Z-bar Flashing - 2x1x3 26ga Brown | wall metal | zb2x1x3br | ea | 378 |
| 941. | PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18) | Z-bar Flashing – 2x5.5x4 90-deg Brown | wall metal | zb3x55x4br | ea | 240 |
| **PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09)** | | | | | | |
| 942. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Mastic 2.75 Gallon Container | adhesive | mas275 | ea | 20 |
| 943. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Verde Flat Hip/Ridge ALL 25pcs/bndl | birdstop | VFU-PF7BDL | bdl | 4 |
| 944. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Verde S-Hip CAP/ESP 16+16pcs/bndl | birdstop | VSH-P10BDL | bdl | 32 |
| 945. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Verde S-Ridge CAP/ESP 25pcs/bndl | birdstop | VSR-P15BDL | bdl | 19 |
| 946. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Verde S-Ridge MISSION 25pcs/bndl | birdstop | VSR-P25BDL | bdl | 2 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 947. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | B/stop Eagle Low Pro Black | birdstop | bselpb | ea | 156 |
| 948. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | B/stop Eagle "S" Black | birdstop | bsesb | ea | 100 |
| 949. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | B/stop Boral Low Pro Black | birdstop | bsmlpb | ea | 5 |
| 950. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | B/stop Boral Low Pro Terracotta | birdstop | bsmlptc | ea | 280 |
| 951. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | B/stop Boral "S" Black | birdstop | bsmsb | ea | 322 |
| 952. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Staples -N19 7/16X13/4 | fastners | n19 | box | 10 |
| 953. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Nails- 2.5" EG 25lb Boxes | fastners | n2.5pd | box | 9 |
| 954. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Nails- 2" EG 25lb Boxes | fastners | n2pd | box | 2 |
| 955. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Nails- 3" EG 25lb Boxes | fastners | n3pd | box | 11 |
| 956. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Nails-3/4" Coil Nail Yellow Zinc | fastners | nco.75 | box | 9 |
| 957. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Nails-1 1/4" Coil Nail Yellow Zinc | fastners | nco1.25 | box | 19 |
| 958. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Nails-1 3/4" Coil Nail Yellow Zinc | fastners | nco1.75 | box | 5 |
| 959. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Nails - Plastic Cap Nails | fastners | np | box | 2 |
| 960. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Felt-#30lb ASTM Private Label D226 | felt | 30lb | roll | 4 |
| 961. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Hip and Ridge Board - 2x2x10' | lumber | hr2x2 | ea | 43 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 962. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Flat Stock - 48"x120" 26ga Galv | metal | fs4x10g26 | ea | 2 |
| 963. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Lead Rolls #2 24"x20' | metal | lr224x20 | ea | 3 |
| 964. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Eave Riser, Generic 28ga | roof metal | er2 | ea | 5 |
| 965. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Hip Starters - Round | roofaccess | hipsp | ea | 53 |
| 966. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Hip Starters - Flat | roofaccess | hipspfv | ea | 67 |
| 967. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Layout (Swing) Tape | tools | lt | roll | 53 |
| 968. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Pipe Flash - 1 1/2" Round Aluminum | vent | pfa1.5 | ea | 180 |
| 969. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Pipe Flash - 2" Round Aluminum | vent | pfa2 | ea | 192 |
| 970. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Pipe Flash - 1 1/2" Rnd Galv. FHA | vent | pfg1.5 | ea | 322 |
| 971. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Pipe Flash - 2" Round Galv. FHA | vent | pfg2 | ea | 460 |
| 972. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | T-Top 7" Galv | vent | pfgtt7 | ea | 4 |
| 973. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Pipe Flash - 1 1/2"-2" Oatey | vent | pfo1.5 | ea | 79 |
| 974. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Subjacks 7"-8" (prejacks) | vent | sub78 | ea | 12 |
| 975. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Vent Top 4" | vent | tv4 | ea | 18 |
| 976. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Vent Base 4" Lead | vent | tvl4b | ea | 5 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 977. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Vent Base 4" Tile (Shake) | vent | tvs4b | ea | 12 |
| 978. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Ohagin Espana-Capistrano | ventohagin | ohaes | ea | 13 |
| 979. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Ohagin Flat Universal | ventohagin | ohaf | ea | 16 |
| 980. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Ohagin Villa-Malibu | ventohagin | ohavi | ea | 1 |
| 981. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Step Shingle - 3"x5"x8" | wall metal | 3x5x 8stsh | ea | 560 |
| 982. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Roof to Wall - 4x6 Galv | wall metal | 4x6rt w | ea | 10 |
| 983. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Roof to Wall - 4x6 Lead | wall metal | 4x6rt wl | ea | 2 |
| 984. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Tile Left - Galv Corner | wall metal | lecg | ea | 16 |
| 985. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Tile Right - Galv Corner | wall metal | ricg | ea | 32 |
| 986. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Tile Left - Lead Corner | wall metal | rlclle | ea | 13 |
| 987. | PETERSEN-DEAN, INC., FRESNO, CA (DIV. 09) | Tile Pan 6x12x1 26ga | wall metal | tp6x1 2x1 | ea | 2 |
| | **PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07)** | | | | | |
| 988. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Coffeemaker | N/A | N/A | N/A | 1 |
| 989. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Toasters | N/A | N/A | N/A | 2 |
| 990. | PETERSEN-DEAN, INC., WEST | Microwaves | N/A | N/A | N/A | 2 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | SACRAMENTO, CA (DIV. 07) | | | | | |
| 991. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Refrigerators | N/A | N/A | N/A | 3 |
| 992. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Desks | N/A | N/A | N/A | 15 |
| 993. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Chairs | N/A | N/A | N/A | 15 |
| 994. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Laptops | N/A | N/A | N/A | 10 |
| 995. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Towers | N/A | N/A | N/A | 5 |
| 996. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Copiers | N/A | N/A | N/A | 3 |
| 997. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Monitors | N/A | N/A | N/A | 5 |
| 998. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Big Screen TVs | N/A | N/A | N/A | 3 |
| 999. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Ice Machine | N/A | N/A | N/A | 1 |
| 1000. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 24 Inch Coil Dark Bronze | Commercial | 24inc ldb | lf | 195 |
| 1001. | PETERSEN-DEAN, INC., WEST | 24 Inch Coil Medium Bronze | Commercial | 24inc lmb | lf | 455 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | SACRAMENTO, CA (DIV. 07) | | | | | |
| 1002. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 24 Inch Coil Mystique Plus | Commercial | 24inc lmp | lf | 540 |
| 1003. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 24 Inch Coil Sterling Gray | Commercial | 24inc lstg | lf | 660 |
| 1004. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 24 Inch Coil Terra Cotta | Commercial | 24inc ltc | lf | 340 |
| 1005. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 24 Inch Coil Weather Zinc | Commercial | 24inc lwz | lf | 648 |
| 1006. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 24 Inch Coil Zinc Gray | Commercial | 24inc lzg | lf | 720 |
| 1007. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Butyl Tape 1" | Commercial | 7900. btyt1 | ea | 6 |
| 1008. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Phillip Mod Truss #8x3/4" Metal | Commercial | 8x.75 met | ea | 16,000 |
| 1009. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 1" Wood Screw W/Washer Colonial Red | fastners | 1inws cr | ea | 500 |
| 1010. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 1" Wood Screw W/Washer Dark Bronze | fastners | 1inws db | ea | 4,000 |
| 1011. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 1" Wood Screw W/Washer Medium Bronz | fastners | 1inws mb | ea | 4,500 |
| 1012. | PETERSEN-DEAN, INC., WEST | 1" Wood Screw W/Washer Sierra Tan | fastners | 1inws st | ea | 500 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| | SACRAMENTO, CA (DIV. 07) | | | | | |
| 1013. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 1" Wood Screw W/Washer Sterling Gra | fastners | 1inws stg | ea | 500 |
| 1014. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | #10x1" PH Pancake Sharp Point Screw | fastners | 7675. 1pan | ea | 24,250 |
| 1015. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Rivet Blind 1/8x3/16- 1/4 All ST ST | fastners | 7675. riv | ea | 200 |
| 1016. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | Visquene 6mil-20x100 | roll goods | vis6 | roll | 21 |
| **PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02)** | | | | | | |
| 1017. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Desk Printer | N/A | N/A | N/A | 3 |
| 1018. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Computer Tower | N/A | N/A | N/A | 26 |
| 1019. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Laptop | N/A | N/A | N/A | 21 |
| 1020. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Copier | N/A | N/A | N/A | 6 |
| 1021. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Monitor | N/A | N/A | N/A | 42 |
| 1022. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Big Screen TV | N/A | N/A | N/A | 1 |
| 1023. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Table | N/A | N/A | N/A | 6 |
| 1024. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Conference Table | N/A | N/A | N/A | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1025. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Desk | N/A | N/A | N/A | 38 |
| 1026. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Chair | N/A | N/A | N/A | 84 |
| 1027. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Filing Cabinet | N/A | N/A | N/A | 52 |
| 1028. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Sofa | N/A | N/A | N/A | 7 |
| 1029. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | End Tables | N/A | N/A | N/A | 2 |
| 1030. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Lobby Counter | N/A | N/A | N/A | 1 |
| 1031. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Book Shelf | N/A | N/A | N/A | 3 |
| 1032. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pictures/Frames | N/A | N/A | N/A | 22 |
| 1033. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Refrigerator | N/A | N/A | N/A | 2 |
| 1034. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Microwave | N/A | N/A | N/A | 1 |
| 1035. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Toaster | N/A | N/A | N/A | 1 |
| 1036. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Coffee Maker | N/A | N/A | N/A | 1 |
| 1037. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Extension Ladder 40 ft | N/A | N/A | N/A | 2 |
| 1038. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Extension Ladder 28 ft | N/A | N/A | N/A | 6 |
| 1039. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Extension Ladder 32 ft | N/A | N/A | N/A | 5 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1040. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Racking 12 ft long by 42" wide by 16 ft high | N/A | N/A | N/A | 10 |
| 1041. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Racking 12 ft long by 42" wide by 12 ft high | N/A | N/A | N/A | 6 |
| 1042. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Racking 8 ft long by 42" wide by 12 ft high | N/A | N/A | N/A | 6 |
| 1043. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Racking 10 ft long by 42" wide by 12 ft high | N/A | N/A | N/A | 2 |
| 1044. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Cantilever 12 ft High by 60" wide by 60 " Deep | N/A | N/A | N/A | 3 |
| 1045. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Desk Printer | N/A | N/A | N/A | 2 |
| 1046. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Computer Tower | N/A | N/A | N/A | 8 |
| 1047. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Laptop | N/A | N/A | N/A | 20 |
| 1048. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Copier | N/A | N/A | N/A | 5 |
| 1049. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Big Screen TV | N/A | N/A | N/A | 1 |
| 1050. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Cantilever 12 ft High by 96" wide by 68 " Deep | N/A | N/A | N/A | 3 |
| 1051. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Cantilever 16 ft High by 96" wide by 68 " Deep | N/A | N/A | N/A | 3 |
| 1052. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pallet Jack | N/A | N/A | N/A | 6 |
| 1053. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Shop Cart | N/A | N/A | N/A | 8 |
| 1054. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Step Ladder | N/A | N/A | N/A | 4 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1055. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | 60 ft Ladder | N/A | N/A | N/A | 2 |
| 1056. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Ridgit Press Drill | N/A | N/A | N/A | 1 |
| 1057. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Mastic 2.75 Gallon Container | adhesive | mas275 | ea | 204 |
| 1058. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Verde Flat Hip/Ridge ALL 25pcs/bndl | birdstop | VFU-PF7BDL | bdl | 63 |
| 1059. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Verde Low Pro Hip ALL 16+16pcs/bndl | birdstop | VLH-P50BDL | bdl | 448 |
| 1060. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Verde Low Pro Ridge ALL 25pcs/bndl | birdstop | VLR-P55BDL | bdl | 314 |
| 1061. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Verde S-Hip CAP/ESP 16+16pcs/bndl | birdstop | VSH-P10BDL | bdl | 54 |
| 1062. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Verde S-Ridge CAP/ESP 25pcs/bndl | birdstop | VSR-P15BDL | bdl | 149 |
| 1063. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Verde S-Ridge MISSION 25pcs/bndl | birdstop | VSR-P25BDL | bdl | 195 |
| 1064. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | B/stop Eagle Low Pro Black | birdstop | bselpb | ea | 1,164 |
| 1065. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | B/stop Eagle "S" Terracotta | birdstop | bsestc | ea | 26 |
| 1066. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | B/stop Boral Low Pro Black | birdstop | bsmlpb | ea | 112 |
| 1067. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | B/stop Boral "S" Black | birdstop | bsmsb | ea | 578 |
| 1068. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Staples-3/8" a11 (Tile NA) | fastners | a11 | box | 26 |
| 1069. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Staples -N19 7/16X13/4 | fastners | n19 | box | 208 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1070. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Nails- 2.5" EG 25lb Boxes | fastners | n2.5pd | box | 89 |
| 1071. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Nails- 2" EG 25lb Boxes | fastners | n2pd | box | 98 |
| 1072. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Nails- 3" EG 25lb Boxes | fastners | n3pd | box | 151 |
| 1073. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Nails-3/4" Coil Nail Yellow Zinc | fastners | nco.75 | box | 20 |
| 1074. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Nails-1 3/4" Coil Nail Yellow Zinc | fastners | nco1.75 | box | 64 |
| 1075. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Nails - Plastic Cap Nails | fastners | np | box | 23 |
| 1076. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Wind Clips | fastners | wincl | box | 3 |
| 1077. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Felt-#30lb ASTM Private Label D226 | felt | 30lb | roll | 9 |
| 1078. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Hip and Ridge Board - 2x2x10' | lumber | hr2x2 | ea | 112 |
| 1079. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Lead Rolls #2 12"x20' | metal | lr212x20 | ea | 19 |
| 1080. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Lead Rolls #2 24"x20' | metal | lr224x20 | ea | 12 |
| 1081. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Paint - Cedar Tan 5 Gallon | paint | paictan | ea | 4 |
| 1082. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Paint - Polish Leather 5 Gal | paint | paipolea | ea | 4 |
| 1083. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | FortiFlash 18" 40mil Membrane | roll goods | ff1840 | ea | 1 |
| 1084. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Peel N Stick (9" Roll) | roll goods | ps9 | roll | 1 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1085. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Drip Edge - 2x2 90* 26ga | roof metal | em2x2 | ea | 279 |
| 1086. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Drip Edge - 2x2 110* 26ga | roof metal | em2x2110 | ea | 505 |
| 1087. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Drip Edge - 2x2 120* 26ga | roof metal | em2x2120 | ea | 120 |
| 1088. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Eave Riser, Generic 28ga | roof metal | er2 | ea | 120 |
| 1089. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Valley Metal 26"x3 Ribbed 26ga | roof metal | v26 | ea | 141 |
| 1090. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Valley Metal 26"x 5 Ribbed 26ga | roof metal | v30 | ea | 50 |
| 1091. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Batten Extenders 18" | roofaccess | batx18 | ea | 1,050 |
| 1092. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Hip Starters - Round | roofaccess | hipsp | ea | 1,094 |
| 1093. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Hip Starters - Flat | roofaccess | hipspfv | ea | 1,540 |
| 1094. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Layout (Swing) Tape | tools | lt | roll | 368 |
| 1095. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Flash - 1 1/2" Round Aluminum | vent | pfa1.5 | ea | 9 |
| 1096. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Flash - 2" Round Aluminum | vent | pfa2 | ea | 3 |
| 1097. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Flash - 1 1/2" Rnd Galv. FHA | vent | pfg1.5 | ea | 21 |
| 1098. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Flash - 2" Round Galv. FHA | vent | pfg2 | ea | 37 |
| 1099. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Flash-1 1/2" Rnd Galv.(Shake) | vent | pfgs1.5 | ea | 37 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1100. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Flash - 1 1/2" Lead | vent | pfl1.5 | ea | 22 |
| 1101. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Flash - 1 1/2"-2" Oatey | vent | pfo1.5 | ea | 121 |
| 1102. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Collar - 1.5" Plastic/Rubber | vent | pfpc1.5 | ea | 198 |
| 1103. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Collar - 2" Plastic/Rubber | vent | pfpc2 | ea | 68 |
| 1104. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Collar - 3" Plastic/Rubber | vent | pfpc3 | ea | 1 |
| 1105. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Pipe Collar - 4" Plastic/Rubber | vent | pfpc4 | ea | 200 |
| 1106. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Subjacks 7"-8" (prejacks) | vent | sub78 | ea | 36 |
| 1107. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Vent Top 4" | vent | tv4 | ea | 42 |
| 1108. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Vent Top 6" | vent | tv6 | ea | 53 |
| 1109. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Vent Base 8" Lead | vent | tvl8b | ea | 27 |
| 1110. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Vent Base 3" Tile (Shake) | vent | tvs3b | ea | 21 |
| 1111. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Vent Base 4" Tile (Shake) | vent | tvs4b | ea | 30 |
| 1112. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Vent Base 6" Tile (Shake) | vent | tvs6b | ea | 77 |
| 1113. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Ohagin Barcelona Fire & Ice | ventohagin | ohabarer | ea | 27 |
| 1114. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | O'Hagin Comp. 72" Tapered | ventohagin | ohacmp | ea | 237 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1115. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | O'Hagin Comp.72"Tapered Fire & Ice | ventohagin | ohacmper | ea | 3 |
| 1116. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Ohagin Espana-Capistrano | ventohagin | ohaes | ea | 189 |
| 1117. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Ohagin Flat Universal | ventohagin | ohaf | ea | 21 |
| 1118. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Ohagin Villa-Malibu | ventohagin | ohavi | ea | 1,046 |
| 1119. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Ohagin Villa - Malibu Fire & Ice | ventohagin | ohavier | ea | 277 |
| 1120. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Step Shingle - 3"x5"x8" | wall metal | 3x5x8stsh | ea | 350 |
| 1121. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Tile Left - Lead Corner | wall metal | rlclle | ea | 19 |
| 1122. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Tile Right - Lead Corner | wall metal | rlclri | ea | 30 |
| 1123. | PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02) | Solar Galv Corner | wall metal | sgalvcorn | ea | 405 |
| **PD SOLAR, INC., LIVERMORE, CA (DIV. 02)** | | | | | | |
| 1124. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Chemlink M1 F1209 Gray Sealant | adhesive | F1209GR | ea | 51 |
| 1125. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | MMM IC-15WB 10.1oz Cart Fire BRR | adhesive | MMMIC15WB | ea | 29 |
| 1126. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | 10x2-1/2 HWH Tek Screw | fastners | cul79040 | ea | 800 |
| 1127. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Minerallac MIN I13A 15/16x3/4" | fastners | mini13a | box | 900 |
| 1128. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Spiffy Clip Met Attach Hardware Box | fastners | spifclip | box | 6 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1129. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Spray Paint Terracotta | paint | sprpn tterr | ea | 41 |
| 1130. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Spray Paint Black | paint | sprpt blk | ea | 8 |
| 1131. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Spray Paint Brown | paint | sprpt br | ea | 19 |
| 1132. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Spray Paint Driftwood | paint | sprpt drwd | ea | 24 |
| 1133. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Spray Paint Grey | paint | sprpt gr | ea | 21 |
| 1134. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Hard Cloth Bird Netting 10x8 | roofaccess | HCV C248 BJC | ea | 78 |
| 1135. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | ezAnchor 10.2 Metric Twisted Anchor | schsolrack | sr257 130 | ea | 10 |
| 1136. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Heyco Stainless Steel Wire Clip | solaracces | 270-0163 | ea | 330 |
| 1137. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Plastic Tie Straps 11" (100 Bag) | solaracces | sm00 04 | ea | 320 |
| 1138. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Clear Silicon Sealant | solaradhes | clrsili con | ea | 40 |
| 1139. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Cutler Hammer Dual Pull 15AMP Break | solarbreak | chdp1 5a | ea | 121 |
| 1140. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Cutler Hammer Dual Pull 20AMP Break | solarbreak | chdp2 0a | ea | 74 |
| 1141. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Cutler Hammer Dual Pull 25AMP Break | solarbreak | chdp2 5a | ea | 38 |
| 1142. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Cutler Hammer Dual Pull 30AMP Break | solarbreak | chdp3 0a | ea | 61 |
| 1143. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Cutler Hammer CHBR235 35amp Dual PO | solarbreak | chdp3 5a | ea | 46 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

| | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1144. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Sqr D Dual Pull 15AMP Breaker | solarbreak | sqddp 15a | ea | 49 |
| 1145. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Sqr D Dual Pull 20AMP Breaker | solarbreak | sqddp 20a | ea | 49 |
| 1146. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Sqr D Single 15AMP Breaker | solarbreak | sqds1 5a | ea | 11 |
| 1147. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Raco 775 1-1/4" 1 Gang Mud Ring | solarelec | 7676 4 | ea | 35 |
| 1148. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | 18/6 Stranded Shielded PVC Cable | solarelec | 186ss pvcc | ft | 2,800 |
| 1149. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | CutlerHmr BR612L125RP 1PH125ALDCTR | solarelec | BR61 2L12 5R | ea | 2 |
| 1150. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | BUR YC4L12 Brown Code Tap Connector | solarelec | BUR YC4 L12 | ea | 587 |
| 1151. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | BUR YC6L12 Grey Code Tap Connector | solarelec | BUR YC6 L12 | ea | 100 |
| 1152. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | IDE 30-454 BLU TW Wire Nut 25BX | solarelec | IDE3 0-454 | box | 65 |
| 1153. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Sure Push In Wire Connector (100bx) | solarelec | IDE3 0103 9J | ea | 683 |
| 1154. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Taymac Flat 1 Gang In-Use Cover | solarelec | ML4 50G | ea | 12 |
| 1155. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Blk Button Cable Connector NM953/4" | solarelec | NM9 53/4 | ea | 868 |
| 1156. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | PAS SP13-W Wht 1G Blank PLT | solarelec | PASS P13 W | ea | 62 |
| 1157. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | PAS SP23-W Wht 2G Blank PLT | solarelec | PASS P23 W | ea | 83 |
| 1158. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | PS30AC2-W 30A 120/277VAS WHT SW | solarelec | PS30 AC2- W | ea | 14 |

**Schedule 2.1(b) to Asset Purchase and Sale Agreement – Supplies**

|  | Location | Description | Category | Code | U/M | Quantity |
|---|---|---|---|---|---|---|
| 1159. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | 1 Gang WP Box W/4 3/4" Hubs | solarelec | RAC 5330-0 | ea | 41 |
| 1160. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Cat5E 24/4PR Blue 350MHz | solarelec | cat5e 244pr | ft | 7,000 |
| 1161. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | CutlerHmr DG221URB 30a/240v NF Disc | solarelec | ch0003 | ea | 51 |
| 1162. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | CutlerHmr DG222URB 60a/240v NF Disc | solarelec | ch0006 | ea | 5 |
| 1163. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | ENT 3/4" Non Metal Flex Conduit | solarelec | ent34 nmflx | ft | 300 |
| 1164. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | P-241 Single Gang Flex Box | solarelec | p241s gfb | ea | 401 |
| 1165. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | QFP P-50 1/2-3/4 Plastic Flash Pane | solarelec | qfpp50 | ea | 200 |
| 1166. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | RAC203 4sq 1-1/2D Ext Comb KO | solarelec | rac203 | ea | 52 |
| 1167. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | RAC 769 4"sq 5/8D 2G SW Ring | solarelec | rac769 | ea | 141 |
| 1168. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Complete Screw Set - grounding lug | solarelec | screw set | ea | 2,390 |
| 1169. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | Grounding Pigtail 12 AWG Green | solarelec | se0010 | ea | 151 |
| 1170. | PD SOLAR, INC., LIVERMORE, CA (DIV. 02) | 5 Circuit Ground Bar | solarelec | se0051 | ea | 172 |

**SCHEDULE 2.1(d)**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**


<u>ACCOUNTS RECEIVABLE</u>


Please *see* attached.


**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| | | | 3,624,067.63 | 2,531,386.19 | 1,262,241.11 | 14,047,528.78 | 21,465,223.71 |
|---|---|---|---|---|---|---|---|
| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
| PDI | 61132 | 2161 Grand Property LLC | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| PDTX | 63265 | ABIA Hospitality LLC | 0.00 | 0.00 | 0.00 | 920.13 | 920.13 |
| PDI | 22740 | Advanced Building Solutions, Inc | (8,681.92) | 2,781.50 | 0.00 | 55,251.95 | 49,351.53 |
| PDFL | 50735 | Advanced Homes | 0.00 | 0.00 | 0.00 | 928.00 | 928.00 |
| PDFL | 61567 | AHC of West Palm Beach LLC | 0.00 | 0.00 | 8,982.20 | 436,062.60 | 445,044.80 |
| PDI | 49994 | Alan Ives Construction, LLC | 71,980.51 | 61,962.72 | 10,903.96 | 1,228.88 | 146,076.07 |
| PDI | 8882 | Albert D. Seeno Construction Co. | 0.00 | 0.00 | 0.00 | 784.42 | 784.42 |
| PDTX | 48560 | Alliance Residential Builders, LP | 0.00 | 0.00 | 0.00 | 693.24 | 693.24 |
| PDI | 61532 | Altizio, Theresa | 0.00 | 0.00 | 0.00 | 1,716.00 | 1,716.00 |
| PDI | 12308 | Anderson Homes | 6,756.86 | 305.57 | 0.00 | 0.00 | 7,062.43 |
| PDI | 50513 | Anthem United Homes | 0.00 | 0.00 | 0.00 | 4,940.40 | 4,940.40 |
| PDI | 36450 | Anton Building Company, Inc. | 10,023.90 | 202,826.78 | 14,708.35 | 96,094.03 | 323,653.06 |
| PDI | 50346 | Anton Building Company, Inc. | 3,071.00 | 9,530.00 | 0.00 | 61,202.80 | 73,803.80 |
| PDFL | 56250 | Aquanties Group | 0.00 | 0.00 | 0.00 | 8,817.11 | 8,817.11 |
| PDFL | 30189 | AR Bailey Homes, LLC | 0.00 | 0.00 | 0.00 | 426.33 | 426.33 |
| PDFL | API005 | AV Homes, Inc. (IP) | 0.00 | 0.00 | 0.00 | 1,859.75 | 1,859.75 |
| PDTX | 60344 | Axia Contracting | 2,110.74 | 0.00 | 3,299.67 | 22,262.89 | 27,673.30 |
| PDTX | 57036 | Bailey Construction & Consulting | 3,528.00 | 0.00 | 9,328.16 | 143,530.88 | 156,387.04 |
| PDI | 62986 | Baron, Claudia | 0.00 | 0.00 | 0.00 | 27,480.00 | 27,480.00 |
| PDTX | 47121 | Bartlett Cocke General Contractors | 0.00 | 0.00 | 6,774.54 | 12,707.89 | 19,482.43 |
| PDFL | 47551 | Bellavista Building Group, Inc | 0.00 | 0.00 | 0.00 | 15,390.65 | 15,390.65 |
| PDFL | 62206 | BH Management | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| PDI | 48389 | Black Pine Communities | 5,653.07 | (1,224.06) | (1,468.59) | 5,505.71 | 8,466.13 |
| PDTX | 50618 | Blazer Building Texas, LLC | 0.00 | 0.00 | 0.00 | 66,188.31 | 66,188.31 |
| PDI | 63152 | Blazona Development, Inc | 0.00 | 0.00 | 0.00 | (1,485.20) | (1,485.20) |
| PDI | 21261 | Bluestone Construction Corporation | 4,243.00 | 5,888.60 | 0.00 | 0.00 | 10,131.60 |
| PDI | 49151 | Bonadelle Homes, Inc. | 52,219.18 | 0.00 | (306.45) | 773.74 | 52,686.47 |
| PDS | 63027 | Bonadelle Homes, Inc. | 0.00 | 0.00 | 0.00 | 11,700.59 | 11,700.59 |
| PDI | 8901 | Bonanni Development | 55,569.87 | 82,315.69 | 0.00 | 23,620.40 | 161,505.96 |
| PDTX | 19552 | Bonner Carrington Construction, LLC | 0.00 | 0.00 | 0.00 | 15,050.80 | 15,050.80 |
| PDFL | 44661 | Bove LLC | 0.00 | 0.00 | 2,556.00 | 21,569.11 | 24,125.11 |
| PDI | 12239 | Bright Homes | 0.00 | 0.00 | 0.00 | (1,063.50) | (1,063.50) |
| PDI | 62892 | Brinkman Construction | 22,532.78 | 0.00 | 0.00 | 202,795.34 | 225,328.12 |
| PDI | 60722 | Brinkmann Constructors | 0.00 | 0.00 | 0.00 | 25,069.25 | 25,069.25 |
| PDI | 7179 | Brookfield Residential  (IP) | 0.00 | 0.00 | 0.00 | 343.60 | 343.60 |
| PDFL | 61152 | Brooks & Freund, LLC | 132,619.76 | 45,403.79 | 68,655.93 | 95,868.60 | 342,548.08 |
| PDTX | 50831 | Brown Builders, Inc. | 0.00 | 11,595.84 | 15,636.64 | 21,788.49 | 49,020.97 |
| PDI | 8792 | Brown Construction Inc. | 47,808.55 | 115,727.92 | 135,945.01 | 111,967.15 | 411,448.63 |
| PDFL | 50888 | Build, LLC | 0.00 | 0.00 | 0.00 | 8,332.70 | 8,332.70 |
| PDI | 56425 | Building Repair and Management Inc. | 0.00 | 0.00 | 0.00 | 1,947.00 | 1,947.00 |
| PDI | 63180 | Butera, Paul | 0.00 | 0.00 | 0.00 | 954.00 | 954.00 |
| PDI | 7442 | Cachet Homes (FMT) | 0.00 | 0.00 | 0.00 | 13,061.10 | 13,061.10 |
| PDI | 5549 | California Customer Care, LLC | 0.00 | 0.00 | 0.00 | 1,505.00 | 1,505.00 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| PDI | 63275 | California Fruit Building LLC | 5,717.22 | 0.00 | 0.00 | 0.00 | 5,717.22 |
| PDI | 7827 | California Home Builders   (sc) | 0.00 | 0.00 | 12,716.40 | 1,500.22 | 14,216.62 |
| PDFL | 62107 | Cameron General Contractors | 0.00 | 0.00 | 46,382.32 | 65,328.52 | 111,710.84 |
| PDFL | 63267 | Carlos Rico | 23,030.00 | 0.00 | 0.00 | 0.00 | 23,030.00 |
| PDI | 59893 | Casner Communities Inc. | 0.00 | 0.00 | 0.00 | 107,773.00 | 107,773.00 |
| PDFL | CBC004 | CB Constructors, Inc. (F-SOV-20) | 185.60 | 0.00 | 0.00 | (300.00) | (114.40) |
| PDTX | 60398 | CEI General Contractros | 53,152.09 | 14,480.06 | 25,345.62 | 199,526.02 | 292,503.79 |
| PDI | 25336 | Century Communities/Benchmark  (IP) | 53,172.25 | 4,251.25 | 4,956.79 | 6,128.77 | 68,509.06 |
| PDFL | 62975 | Century Homes | 0.00 | 0.00 | 0.00 | 4,690.02 | 4,690.02 |
| PDI | 49200 | Chadmar RSM Partners, L.P. | 19,823.40 | 36,347.76 | 0.00 | 850.00 | 57,021.16 |
| PDI | 57237 | Christopherson Builders LLC | 0.00 | 0.00 | 0.00 | 3,526.90 | 3,526.90 |
| PDS | 12481 | Christopherson Builders LLC | 0.00 | 0.00 | 0.00 | 18,790.80 | 18,790.80 |
| PDI | 20180 | City Ventures Construction LP | 0.00 | 0.00 | 4,155.40 | 146,117.99 | 150,273.39 |
| PDS | 20597 | City Ventures Construction LP | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| PDI | 63146 | Clarum Communities | 9,844.20 | 0.00 | 0.00 | 0.00 | 9,844.20 |
| PDFL | 44654 | Coast Homes LLC | 0.00 | 0.00 | 0.00 | 5,584.55 | 5,584.55 |
| PDFL | 57451 | Contravest Builders | 63,826.84 | 38,756.98 | 292.37 | 68,666.81 | 171,543.00 |
| PDTX | 58373 | Cooper Construction | 0.00 | 0.00 | 0.00 | 170,130.52 | 170,130.52 |
| PDI | 50950 | Creative Carpentry | 0.00 | 0.00 | 0.00 | 9,590.00 | 9,590.00 |
| PDI | 8716 | Cresleigh Homes No Cal | 53,949.00 | 101,107.20 | 10,647.20 | 3,127.02 | 168,830.42 |
| PDS | 30197 | Cresleigh Homes No Cal | 76,197.05 | 19,860.75 | 6,276.30 | 33,209.55 | 135,543.65 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| PDI | 58451 | Crowne Development Inc. | 0.00 | 0.00 | 0.00 | 12,393.33 | 12,393.33 |
| PDFL | 62750 | Current Builders | 55,640.43 | 161,769.46 | 9,078.53 | 7,420.81 | 233,909.23 |
| PDI | 50605 | Custom Craft Builders | 14,484.25 | 9,848.35 | 0.00 | 0.00 | 24,332.60 |
| PDI | CUSTO | Customer Service Cash | 870.00 | 0.00 | 0.00 | 2,560.00 | 3,430.00 |
| PDLV | 63288 | Da Bella | 4,984.38 | 0.00 | 0.00 | 0.00 | 4,984.38 |
| PDI | 63280 | DaBella - Reno Office | 9,326.00 | 0.00 | 0.00 | 0.00 | 9,326.00 |
| PDTX | 56831 | Damico, Thomas | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| PDFL | 60792 | David Weekly Homes/ Tampa Division | 0.00 | 0.00 | 0.00 | 17,348.46 | 17,348.46 |
| PDI | 47897 | Davis/Reed Construction, Inc | (3,935.50) | 77,359.38 | 108,815.10 | 38,828.12 | 221,067.10 |
| PDI | 50578 | De Young Properties-Team 5 | 709.00 | 0.00 | 0.00 | 20,479.00 | 21,188.00 |
| PDI | 45772 | Deacon Construction LLC | 0.00 | 2,425.00 | 0.00 | 203,189.16 | 205,614.16 |
| PDS | 27706 | DeNova Homes | (58,319.01) | 0.00 | 0.00 | 665.45 | (57,653.56) |
| PDI | 14512 | DeNova Homes, Inc | 0.00 | 290.00 | 300.00 | 220.00 | 810.00 |
| PDFL | 58520 | DHI Communities Const of FL, LLC | 0.00 | 0.00 | 0.00 | 43,240.61 | 43,240.61 |
| PDFL | 57004 | DI Constructions, LLC | 2,030.59 | 0.00 | 11,662.15 | 57,415.65 | 71,108.39 |
| PDI | 47453 | Di Loreto Construction, Inc | 0.00 | 0.00 | 0.00 | 3,318.80 | 3,318.80 |
| PDI | 62343 | Dillilo, Susan | 0.00 | 0.00 | 0.00 | 6,500.00 | 6,500.00 |
| PDFL | 60986 | Dillon, Chuck | 0.00 | 0.00 | 0.00 | 653.78 | 653.78 |
| PDI | 8223 | Discovery Builders | 36,685.95 | 32,979.70 | 53,286.58 | 60,110.09 | 183,062.32 |
| PDS | 12919 | Discovery Builders | 0.00 | 0.00 | 0.00 | 326.40 | 326.40 |
| PDI | DVDND | Dividend Homes, Inc | 0.00 | 0.00 | (30.25) | 380.94 | 350.69 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDS | 24756 | Dividend Homes, Inc. | 0.00 | 0.00 | 0.00 | 591.60 | 591.60 |
| PDI | 27610 | Divinity Homes, Inc. | 0.00 | 0.00 | 0.00 | 123,406.50 | 123,406.50 |
| PDTX | 21621 | DLC Residential | 0.00 | 0.00 | 0.00 | 2,050.00 | 2,050.00 |
| PDFL | 61920 | Don Facciobene Inc. | 0.00 | 0.00 | 0.00 | 11,154.50 | 11,154.50 |
| PDI | 7726 | DR Horton 397835 (IP) | 0.00 | 0.00 | 0.00 | 6,315.66 | 6,315.66 |
| PDS | 17071 | DR Horton NoCal/Sacramento (IP) | 0.00 | 0.00 | 0.00 | 47,375.15 | 47,375.15 |
| PDI | WESTN | DR Horton NorCal (Bldgs) | 0.00 | 0.00 | 15,090.72 | 28,568.46 | 43,659.18 |
| PDI | WESBN | DR Horton NorCal (IP Only) | 0.00 | 0.00 | 0.00 | 84,628.88 | 84,628.88 |
| PDI | 31816 | DR Horton Phoenix (IP) | 0.00 | 0.00 | 0.00 | 76,876.01 | 76,876.01 |
| PDI | 59227 | DR Horton Visalia (IP) | 0.00 | 0.00 | 0.00 | 45,822.59 | 45,822.59 |
| PDFL | 37120 | Dream Finders Homes | 0.00 | 0.00 | 0.00 | 15,680.76 | 15,680.76 |
| PDTX | 59963 | DuroLast | 0.00 | 0.00 | 0.00 | 162.38 | 162.38 |
| PDI | 58309 | Eames Construction Inc. | 0.00 | 0.00 | 0.00 | 277,519.30 | 277,519.30 |
| PDI | 50290 | Echelcon, Inc | 0.00 | 0.00 | 0.00 | 45,453.17 | 45,453.17 |
| PDTX | 61621 | Edwards Communities Construction Co | 0.00 | 0.00 | 0.00 | 71,805.36 | 71,805.36 |
| PDI | 61991 | Evolution Homes | 0.00 | 0.00 | 0.00 | 100.10 | 100.10 |
| PDTX | 46839 | F&H Construction Company | 0.00 | 0.00 | 0.00 | 27,315.20 | 27,315.20 |
| PDI | 20246 | Far West Industries | 0.00 | 0.00 | 0.00 | (2,509.38) | (2,509.38) |
| PDI | 32963 | FCB Homes (IP) | 64,687.70 | 48,163.10 | 12,798.10 | 4,881.97 | 130,530.87 |
| PDTX | 50407 | Firestone Buildings Products Co. | 0.00 | 0.00 | 0.00 | 1,672.58 | 1,672.58 |
| PDTX | 63175 | Fischer Langham Custom Homes | 0.00 | 0.00 | 0.00 | 3,112.00 | 3,112.00 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDI | 16888 | Florsheim Homes | 164,715.90 | 48,178.30 | 0.00 | 22,820.79 | 235,714.99 |
| PDS | 49098 | Florsheim Homes | 0.00 | 0.00 | 0.00 | 5,727.55 | 5,727.55 |
| PDFL | 47007 | Flournoy Construction | 19,242.41 | 71,148.96 | 26,047.60 | 79,223.82 | 195,662.79 |
| PDTX | 29162 | Flournoy Construction Company | 0.00 | 0.00 | 0.00 | 81,998.68 | 81,998.68 |
| PDI | 50877 | Focus Realty Services, Inc | 0.00 | 0.00 | 0.00 | 4,235.60 | 4,235.60 |
| PDS | 58152 | Focus Realty Services, Inc | 0.00 | 0.00 | 0.00 | 2,135.63 | 2,135.63 |
| PDI | 50361 | Fore Construction LLC | 0.00 | 0.00 | 2,345.00 | 0.00 | 2,345.00 |
| PDTX | 49985 | Franklin Construction | 0.00 | 0.00 | 0.00 | 37,672.79 | 37,672.79 |
| PDFL | 62585 | Freese Johnson | 0.00 | 0.00 | 0.00 | 153,962.33 | 153,962.33 |
| PDI | 4452 | Fulton Homes | 0.00 | 0.00 | 0.00 | 10,950.67 | 10,950.67 |
| PDI | 50884 | G3 Urban | 0.00 | 0.00 | 0.00 | 2,098.00 | 2,098.00 |
| PDS | 55933 | G3 Urban | 0.00 | 0.00 | 0.00 | 3,998.40 | 3,998.40 |
| PDFL | 62938 | G3-AEC | 0.00 | 0.00 | 0.00 | 6,188.35 | 6,188.35 |
| PDI | 50808 | Gary Stone Inc. | 0.00 | 0.00 | 0.00 | 4,941.00 | 4,941.00 |
| PDFL | 63169 | Gates Construction | 0.00 | 0.00 | 0.00 | 14,257.08 | 14,257.08 |
| PDI | 50941 | Gateway Builders Inc. | 0.00 | 0.00 | 0.00 | 64,040.00 | 64,040.00 |
| PDI | 41947 | Gehan Homes Construction ,LLC (IP) | 0.00 | 0.00 | 0.00 | 13,410.11 | 13,410.11 |
| PDFL | 63228 | Golden Sands Beneral Contractors | 2,288.49 | 11,442.61 | 11,920.03 | 0.00 | 25,651.13 |
| PDFL | 49986 | Gonzalez, Rod | 0.00 | 0.00 | 0.00 | 824.59 | 824.59 |
| PDI | 63133 | Gore, Susan | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| PDFL | 63167 | Greystar Development & Construction | 0.00 | 0.00 | 0.00 | 14,174.73 | 14,174.73 |
| PDTX | 62747 | Griffin Construction Company | 0.00 | 0.00 | 0.00 | 7,923.90 | 7,923.90 |
| PDI | 7790 | Griffin Fine Living | 0.00 | 0.00 | 14,345.70 | 15,356.42 | 29,702.12 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| PDI | 47720 | Guzman Construction Group, Inc | 0.00 | 0.00 | 0.00 | 49,107.60 | 49,107.60 |
| PDTX | 57588 | Hamilton Builders LLC | 0.00 | 0.00 | 0.00 | 6,613.40 | 6,613.40 |
| PDI | 50977 | Harkey Construction | 0.00 | 0.00 | 0.00 | 2,564.14 | 2,564.14 |
| PDLV | 17391 | Harmony Homes | 39,692.00 | 15,352.60 | 2,408.40 | 0.00 | 57,453.00 |
| PDI | 41054 | Harrison Construction | 0.00 | 0.00 | 0.00 | 54,530.62 | 54,530.62 |
| PDFL | 62682 | Hennessy Construction Services | 2,176.71 | 1,500.88 | 0.00 | 39,980.15 | 43,657.74 |
| PDTX | 63249 | Henson, Phil | 0.00 | 0.00 | 0.00 | 165.00 | 165.00 |
| PDI | 62988 | Herbert, Steve & Erica | 0.00 | 0.00 | 0.00 | 24,661.55 | 24,661.55 |
| PDI | 50327 | Hillcrest Meadows, LLC | 10,179.56 | 7,275.65 | 0.00 | 375.38 | 17,830.59 |
| PDS | 63157 | Hillhouse Construction | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| PDFL | 62261 | Horizon | 0.00 | 0.00 | 0.00 | 285.00 | 285.00 |
| PDS | 51097 | Hydam Construction Inc. | 0.00 | 0.00 | 0.00 | 18,515.00 | 18,515.00 |
| PDTX | 63004 | Integrated Construction & Develpmnt | 0.00 | 0.00 | 1,245.85 | 31,321.65 | 32,567.50 |
| PDI | 16367 | JCA Enterprise | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| PDSR | 15 | Jim Murphy & Associates | 0.00 | 0.00 | 0.00 | 11,233.00 | 11,233.00 |
| PDI | 50956 | Jim Murphy & Associates | 0.00 | 0.00 | 0.00 | 92,348.85 | 92,348.85 |
| PDFL | 31883 | JK2 Holmes Constructors, LLC. | 12,694.77 | 0.00 | 0.00 | 0.00 | 12,694.77 |
| PDI | 61327 | JKB Living | 0.00 | 0.00 | 0.00 | 93,471.97 | 93,471.97 |
| PDI | 50899 | JKB Living, Inc., | 0.00 | 0.00 | 0.00 | 85,369.43 | 85,369.43 |
| PDI | 8579 | John Mourier Construction, Inc. | 0.00 | 0.00 | 4,256.00 | 297,461.06 | 301,717.06 |
| PDS | 25850 | John Mourier Construction, Inc. | 0.00 | 0.00 | 0.00 | 36,057.00 | 36,057.00 |

Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| PDFL | 63093 | Johns Manville Corporate Offices | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| PDI | 58646 | Johnstone Moyer, Inc. | 134,089.48 | 5,087.88 | 11,953.68 | 145,913.30 | 297,044.34 |
| PDFL | 32245 | Jordan Brothers Construction, LLC | 0.00 | 0.00 | 0.00 | 13,970.10 | 13,970.10 |
| PDFL | 30464 | Jordan Construction & Development | 0.00 | 0.00 | 6,408.80 | 38,062.41 | 44,471.21 |
| PDTX | 61470 | Jordan Foster Residential | 0.00 | 15,923.35 | 0.00 | 107,026.07 | 122,949.42 |
| PDI | 50467 | Joseph Carl Homes, LLC | 0.00 | 0.00 | 0.00 | (847.98) | (847.98) |
| PDTX | 62044 | JPI Construction, LLC | 0.00 | 97,631.28 | 0.00 | 0.00 | 97,631.28 |
| PDI | 8486 | K. Hovnanian Communities, Inc.(IP) | 0.00 | 325.00 | 450.00 | 125,221.07 | 125,996.07 |
| PDI | 7427 | K. Hovnanian Companies of Ca. (IP) | 0.00 | 0.00 | 0.00 | 2,141.64 | 2,141.64 |
| PDTX | 63281 | Kam Controls | 292.28 | 0.00 | 0.00 | 0.00 | 292.28 |
| PDTX | 57732 | Katerra Construction LLC | 0.00 | 0.00 | 0.00 | (4,453.89) | (4,453.89) |
| PDFL | 62663 | Kaufman Lynn Construction | 24,251.64 | 39,934.91 | 26,886.88 | 118,084.92 | 209,158.35 |
| PDI | 7243 | KB Home Coastal (sc) | 14,001.75 | 5,980.92 | 11,256.56 | 2,798.71 | 34,037.94 |
| PDI | K&BSM | KB Home North Bay, Inc. | 0.00 | 0.00 | 0.00 | 9,572.93 | 9,572.93 |
| PDI | 2984 | KB Home Phoenix | 0.00 | 0.00 | 0.00 | 7,339.05 | 7,339.05 |
| PDI | K&BS | KB Home SouthBay 650 | 1,860.00 | 0.00 | 295.00 | 3,818.66 | 5,973.66 |
| PDLV | 1396 | KB Homes | 0.00 | 0.00 | 0.00 | 48,555.08 | 48,555.08 |
| PDI | 63129 | KBE Building Corporation | 0.00 | 0.00 | 20,216.30 | 0.00 | 20,216.30 |
| PDI | 45618 | KDH Builders | 0.00 | 0.00 | 0.00 | 40,361.40 | 40,361.40 |
| PDI | 12209 | Kiper Development | 0.00 | 0.00 | 0.00 | 9,116.28 | 9,116.28 |
| PDS | 36368 | Kiper Development | 0.00 | 0.00 | 0.00 | 25,972.00 | 25,972.00 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| PDI | 47220 | Lafferty Construction Company | 0.00 | 0.00 | 0.00 | 20,306.64 | 20,306.64 |
| PDS | 46954 | Lafferty Construction Company | 0.00 | 0.00 | 0.00 | 79,323.80 | 79,323.80 |
| PDS | 62899 | Lafferty, James | 0.00 | 0.00 | 16,078.94 | 0.00 | 16,078.94 |
| PDI | 23196 | Landmark Builders Group Inc. | 48,041.58 | 41,688.96 | 0.00 | 0.00 | 89,730.54 |
| PDI | 62458 | Landmark Building Consultants, LLC | 0.00 | 0.00 | 0.00 | 30,071.00 | 30,071.00 |
| PDI | 30077 | Landsea Holdings Corporation | 0.00 | 0.00 | 0.00 | 8,385.89 | 8,385.89 |
| PDFL | 62583 | LandSouth Construction | 3,323.05 | 978.28 | 11,053.60 | 30,068.59 | 45,423.52 |
| PDFL | 62793 | Landsouth Construstion LLC | 0.00 | 0.00 | 8,229.68 | 243,437.44 | 251,667.12 |
| PDI | 50947 | Ledcor Builders Inc. | 0.00 | 0.00 | 0.00 | (80.00) | (80.00) |
| PDSR | 20481 | Ledcor Construction, Inc. | 0.00 | 0.00 | 0.00 | 341.50 | 341.50 |
| PDFL | 50684 | Legacy Builders | 0.00 | 0.00 | 0.00 | 154,322.21 | 154,322.21 |
| PDI | 16604 | Legacy Homes IP | 22,062.67 | 9,108.26 | 9.93 | (6,996.36) | 24,184.50 |
| PDI | 56369 | Lennar Arizona Construction, Inc. | 0.00 | 0.00 | 0.00 | 8,038.80 | 8,038.80 |
| PDI | 8009 | Lennar Homes (IP) | 200.00 | 445.00 | 756.00 | 328,311.05 | 329,712.05 |
| PDFL | 50714 | Lennar Homes LLC - OLH | 0.00 | 0.00 | (197.67) | 245,379.03 | 245,181.36 |
| PDI | 31348 | Lennar Homes of CA, Inc. (IP) | 0.00 | 1,934.64 | 17,227.44 | 315,145.72 | 334,307.80 |
| PDI | 50889 | Lennar Homes of CA, Inc. BAH (IP) | 0.00 | 0.00 | 3,290.40 | 121,441.06 | 124,731.46 |
| PDI | 63156 | Leport, Larry | 0.00 | 0.00 | 0.00 | 430.00 | 430.00 |
| PDI | 60414 | LGI Homes - California, LLC | 0.00 | 0.00 | 0.00 | 13,676.69 | 13,676.69 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDS | 60415 | LGI Homes - California, LLC | 0.00 | 0.00 | 0.00 | 13,108.80 | 13,108.80 |
| PDFL | 50844 | Lifestyle Building Group, | 0.00 | 0.00 | 0.00 | 397.28 | 397.28 |
| PDTX | 50730 | Lott Brothers Construction Co. | 0.00 | 0.00 | (10,981.00) | 153,334.96 | 142,353.96 |
| PDFL | 63166 | Mackesy, Kevin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PDI | 61232 | MAR SR LLC | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| PDI | 8384 | Maracay Construction, LLC (IP) | 0.00 | 0.00 | 0.00 | 33,400.00 | 33,400.00 |
| PDI | 50302 | Mark-Taylor Development, Inc. | 0.00 | 0.00 | 0.00 | 163,924.58 | 163,924.58 |
| PDI | 6953 | Mastercraft Homes | 6,822.00 | 0.00 | 0.00 | 0.00 | 6,822.00 |
| PDI | 7513 | MBK Homes, LTD. (ACH) | (17,994.70) | 0.00 | 8.20 | 59,116.24 | 41,129.74 |
| PDI | 59664 | McPherson Group | 0.00 | 0.00 | 0.00 | 112,156.01 | 112,156.01 |
| PDI | 17093 | Meritage Homes IP | 0.00 | 0.00 | 34,328.77 | 220,234.18 | 254,562.95 |
| PDFL | 26035 | Meritage Homes Corporation (IP) | 0.00 | 0.00 | 0.00 | 1,454.36 | 1,454.36 |
| PDI | 6420 | Meritage Homes, Vacaville (IP) | 0.00 | 0.00 | 733.00 | 191,347.00 | 192,080.00 |
| PDI | 50673 | Meritage Homes, W Sacramento | 0.00 | 0.00 | 0.00 | 231,085.42 | 231,085.42 |
| PDI | 62242 | MHG Builder & Consulting, Inc | 28,197.00 | 0.00 | 0.00 | 0.00 | 28,197.00 |
| PDI | 15070 | MHP Builders, Inc.(IP) | 0.00 | 0.00 | 0.00 | (10,349.37) | (10,349.37) |
| PDI | 50945 | Mikara Construction | 0.00 | 0.00 | 0.00 | 52,238.70 | 52,238.70 |
| PDI | 50944 | Mike Samuelson Construction, Inc. | 0.00 | 0.00 | 0.00 | 3,413.00 | 3,413.00 |
| PDTX | 63116 | Moch, Jerry | 0.00 | 0.00 | 0.00 | 165.00 | 165.00 |
| PDTX | 62864 | Modern Constructors LLC | 2,576.56 | 0.00 | 12,780.00 | 55,824.30 | 71,180.86 |
| PDI | 62863 | Monley Hamlin Construction | 0.00 | 0.00 | 0.00 | 770.00 | 770.00 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDI | 62640 | Monley Hamlin, Inc | 0.00 | 0.00 | 0.00 | 12,224.28 | 12,224.28 |
| PDFL | 63070 | NDC Construction Company | 0.00 | 0.00 | 0.00 | 71,521.30 | 71,521.30 |
| PDI | 50728 | Nevada Style Real Estate & Construc | 9,397.35 | 0.00 | 0.00 | 0.00 | 9,397.35 |
| PDI | 17512 | New Home Company  (IP) | 5,440.00 | 0.00 | 4,024.00 | 58,527.76 | 67,991.76 |
| PDI | 62374 | Nguyen, Ron | 0.00 | 0.00 | 0.00 | 2,675.00 | 2,675.00 |
| PDFL | 63176 | NRP Contractors II LLC | 16,908.26 | 5,130.02 | 57,736.64 | 385,007.83 | 464,782.75 |
| PDI | 5748 | Oakwood Communities, Inc | 10,715.54 | 1,619.10 | 6,049.89 | 7,240.18 | 25,624.71 |
| PDI | 3950 | Olson Urban Housing, L.P. (sc) | 35,370.74 | 20,513.10 | 14,205.91 | 34.32 | 70,124.07 |
| PDFL | 50912 | Ovida Construction Group, LLC | 0.00 | 0.00 | 0.00 | 32,652.40 | 32,652.40 |
| PDI | 45493 | P. Joseph Development Corporation | 0.00 | 0.00 | 0.00 | 414.00 | 414.00 |
| PDI | 58328 | Pacific West Contractors Of Nevada | (19,543.00) | 0.00 | 0.00 | 278,828.14 | 259,285.14 |
| PDI | PARDE | Pardee Homes (SC) | 0.00 | 340.00 | 8,339.19 | 85,891.74 | 94,570.93 |
| PDI | 50933 | Paul White Construction | 0.00 | 0.00 | 0.00 | 91,508.40 | 91,508.40 |
| PDS | 21074 | Paul White Construction Inc. | 0.00 | 0.00 | 0.00 | 35,721.00 | 35,721.00 |
| PDFL | 50854 | Perrone Construction, Inc | 0.00 | 0.00 | 0.00 | (56,245.73) | (56,245.73) |
| PDI | 40138 | Poelman Construction, Ltd. | 0.00 | 0.00 | 0.00 | 15,822.50 | 15,822.50 |
| PDI | PONDE | Ponderosa Homes II, Inc. No CA | 25,309.80 | 0.00 | 0.00 | 2,574.90 | 27,884.70 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDI | 61627 | Precision Builders Corp | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| PDTX | 57305 | Prestige Buiding Company, LLC | 0.00 | 0.00 | 0.00 | 41,109.20 | 41,109.20 |
| PDI | 43174 | Preston Homes | 11,454.30 | 8,823.68 | 4,282.34 | 2,468.95 | 27,029.27 |
| PDI | PULTE | Pulte Pleasanton (IP) | 0.00 | 0.00 | 0.00 | 44,610.20 | 44,610.20 |
| PDI | 61570 | PWC California Builders, Inc | 35,555.68 | (67,945.13) | 357.59 | 114,487.77 | 82,455.91 |
| PDI | 57676 | Ramasamy, Venkat | 0.00 | 0.00 | 0.00 | 285.00 | 285.00 |
| PDTX | 1535 | Rampart Construction Company, L.P. | 0.00 | 0.00 | (19,070.00) | 138,069.40 | 118,999.40 |
| PDI | 50799 | RC Homes, Inc | 0.00 | 0.00 | 0.00 | 9,766.80 | 9,766.80 |
| PDI | 50958 | Reiter Fine Home Building | 0.00 | 0.00 | 0.00 | 17,758.00 | 17,758.00 |
| PDI | RICHM | Richmond American  (IP) | 0.00 | 0.00 | 0.00 | (12.33) | (12.33) |
| PDFL | 25752 | Richmond American Homes SFL (IP) | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| PDI | RICHS | Richmond American Irvine (IP) | 0.00 | 0.00 | 0.00 | 13,613.41 | 13,613.41 |
| PDTX | 39552 | Ridgemont Commercial Construction | 0.00 | 0.00 | 0.00 | 65,722.38 | 65,722.38 |
| PDI | 46759 | Riverland @ Castle Oaks LP | 0.00 | 0.00 | 0.00 | 6,581.39 | 6,581.39 |
| PDFL | 62314 | RKW Residential | 0.00 | 0.00 | 0.00 | 557.00 | 557.00 |
| PDFL | 63282 | RLH Construction LLC | 27,588.91 | 0.00 | 0.00 | 0.00 | 27,588.91 |
| PDI | 62967 | Rockwood Construction Company, LLC | 38,471.14 | 0.00 | 0.00 | 0.00 | 38,471.14 |
| PDI | 20227 | Rosewood Homes (FMT) | 0.00 | 0.00 | 0.00 | 135,119.11 | 135,119.11 |
| PDI | 62737 | Rufenacht, Randy | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| PDFL | 58559 | Ryan Companies | 0.00 | 648.00 | 0.00 | 99,034.92 | 99,682.92 |
| PDFL | 44244 | Ryan Homes | 0.00 | 0.00 | 0.00 | 49,170.57 | 49,170.57 |
| PDI | RYDER | Ryder Homes | 0.00 | 0.00 | 0.00 | 1,018.00 | 1,018.00 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDFL | 61407 | Schmid Construction Inc. | 0.00 | 0.00 | 0.00 | 4,545.15 | 4,545.15 |
| PDI | 62656 | Scott Homes Development Co. | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| PDI | SCSHO | SCS Development Company | 101,894.49 | 0.00 | 0.00 | 0.00 | 101,894.49 |
| PDI | 62305 | Selivanoff, Marc | 0.00 | 0.00 | 0.00 | 13,975.00 | 13,975.00 |
| PDFL | 63203 | Seminole Masonry, LLC | 0.00 | 0.00 | 0.00 | 280.08 | 280.08 |
| PDI | 2125 | Shea Homes - Rio Vista (IP) | 0.00 | 280.00 | 0.00 | 645.00 | 925.00 |
| PDI | 16927 | Shea Homes - Vineyards (IP) | 0.00 | 0.00 | 0.00 | 260.32 | 260.32 |
| PDI | 6948 | Shea Homes (IP) | 0.00 | 0.00 | 0.00 | 52,742.06 | 52,742.06 |
| PDI | 42234 | Shea Homes (Phoenix) (IP) | 0.00 | 0.00 | 0.00 | 341,176.83 | 341,176.83 |
| PDI | SHEAH | Shea Homes Livermore (IP) | 0.00 | 0.00 | 0.00 | 72,971.41 | 72,971.41 |
| PDS | 51676 | Shea Homes Livermore (IP) | 0.00 | 0.00 | (145.00) | 36,870.70 | 36,725.70 |
| PDI | 56291 | Shook & Waller Construction,Inc. | 0.00 | 0.00 | 0.00 | 198.05 | 198.05 |
| PDI | 50991 | Sidney M Lewin and Associates | 0.00 | 0.00 | 0.00 | 27,905.00 | 27,905.00 |
| PDI | 6751 | Signature Homes (NB)(IP) | 0.00 | 0.00 | 727.20 | 0.00 | 727.20 |
| PDI | 32445 | Siliconsage Construction Inc | 0.00 | 0.00 | 0.00 | 38,570.00 | 38,570.00 |
| PDS | 62210 | Siliconsage Construction Inc | 0.00 | 0.00 | 0.00 | 29,836.00 | 29,836.00 |
| PDI | 20494 | Silverado Homes Nevada, Inc. | 117,135.02 | 88,108.80 | 0.00 | 1,368.30 | 206,612.12 |
| PDFL | 59957 | SMC Construction Southeast, LLC | 225.00 | 2,565.00 | 68.45 | 146,133.44 | 148,991.89 |
| PDI | 61904 | Sonnen Motorcars LLC | 0.00 | 0.00 | 0.00 | 37,820.00 | 37,820.00 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|-------------|---------|---------|---------|---------|-------|
| PDI | 8217 | Standard Pacific - Arizona (FMT) | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| PDTX | 63246 | Stanfield, Mara | 0.00 | 0.00 | 0.00 | 165.00 | 165.00 |
| PDI | 61563 | Stedman, Justin | 0.00 | 0.00 | 0.00 | 302.00 | 302.00 |
| PDI | 61460 | Stone Point Construction | 0.00 | 0.00 | 0.00 | 45,916.00 | 45,916.00 |
| PDS | 63132 | Stonefield Homes | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| PDTX | 41038 | Strategic Construction, Ltd. | 0.00 | 0.00 | 0.00 | 14,752.04 | 14,752.04 |
| PDS | 44404 | Stump, John | 0.00 | 0.00 | 0.00 | 515.00 | 515.00 |
| PDI | 41471 | Sun Lakes Construction | 23,060.85 | 23,098.18 | 2,811.53 | 49,684.36 | 98,654.92 |
| PDS | 51707 | Sun Lakes Construction | 20,798.00 | 1,039.90 | 4,369.20 | 23,739.63 | 49,946.73 |
| PDI | 61143 | Sundt Construction, Inc | 268,947.10 | 136,286.40 | (357.44) | (80,398.81) | 324,477.25 |
| PDS | 62966 | Sunnova Energy Corporation | 0.00 | 0.00 | (126.60) | 49,707.95 | 49,581.35 |
| PDS | 27506 | SunPower Corporation, Systems | 221,150.00 | 197,704.00 | 49,236.00 | 60,498.00 | 528,588.00 |
| PDI | 63286 | SunRun, Inc. | 0.00 | 1,780.00 | 0.00 | 0.00 | 1,780.00 |
| PDI | 50192 | Sunseri Associates, Inc | 0.00 | 0.00 | 0.00 | 11,339.92 | 11,339.92 |
| PDS | 36623 | SunStreet Energy Group, LLC | 44,298.00 | 64,521.00 | 14,290.00 | 61,743.00 | 184,852.00 |
| PDFL | 62627 | Taylor Morrison | 1,781.01 | 0.00 | 0.00 | 0.00 | 1,781.01 |
| PDLV | 63242 | Taylor Morrison | 27,617.70 | 0.00 | 0.00 | 0.00 | 27,617.70 |
| PDI | 3729 | Taylor Morrison Homes (IP) | 65,371.26 | 24,919.33 | 2,951.04 | 19,656.91 | 112,898.54 |
| PDI | 4832 | Taylor Morrison Homes-Folsom (IP) | 0.00 | 0.00 | 0.00 | 362.66 | 362.66 |
| PDS | 20726 | Taylor Morrison Services, (IP) | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| PDI | 18378 | Taylor Morrison Services, Inc (IP) | 0.00 | 0.00 | 12,162.40 | 0.00 | 12,162.40 |
| PDI | 30050 | TC Construction, LLC (FMT) | 0.00 | 0.00 | 0.00 | 23,912.47 | 23,912.47 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDI | 63272 | Tesla, Inc. | 55,567.18 | 0.00 | 0.00 | 0.00 | 55,567.18 |
| PDS | 61290 | The Building Works | 0.00 | 0.00 | 0.00 | 7,429.80 | 7,429.80 |
| PDFL | 61122 | The FaverGray Company | 0.00 | 0.00 | 170.70 | 116,020.30 | 116,191.00 |
| PDFL | 63224 | The Garrett Construction Company | 55,265.72 | 38,141.65 | 24,397.41 | 5,335.95 | 123,140.73 |
| PDI | GRUPE | The Grupe Company | 0.00 | 0.00 | 0.00 | 3,193.70 | 3,193.70 |
| PDTX | 21742 | The Hanover Company | 0.00 | 0.00 | 0.00 | 45,043.09 | 45,043.09 |
| PDTX | 50661 | The Lemoine Company | 0.00 | 0.00 | 0.00 | 41,528.58 | 41,528.58 |
| PDTX | 49139 | The Millennium Waterway | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| PDFL | 62655 | The Spanos Corporation | 0.00 | 0.00 | 0.00 | 61,224.90 | 61,224.90 |
| PDI | 23580 | The Weekley Group (IP) | 0.00 | 0.00 | 0.00 | 57,621.90 | 57,621.90 |
| PDI | 60043 | Thompson Thrift Construction | 0.00 | 0.00 | 2,901.20 | 67,393.36 | 70,294.56 |
| PDFL | 62126 | Thompson Thrift Construction Inc. | 985.50 | 1,799.62 | 12,525.04 | 120,319.02 | 135,629.18 |
| PDI | 63057 | Tim Valine Construction, Inc. | 0.00 | 0.00 | 0.00 | 2,720.00 | 2,720.00 |
| PDI | 48568 | TMS Highland Investments, LLC | 39,115.00 | 0.00 | 0.00 | 0.00 | 39,115.00 |
| PDI | 50347 | Toll Brothers - Borello Ranch (IP) | 12,589.00 | 6,674.00 | (1,048.57) | 25,027.00 | 43,241.43 |
| PDI | 38605 | Toll Brothers - Iron Oaks (IP) | 7,466.00 | 7,466.00 | 0.00 | 25,000.00 | 39,932.00 |
| PDI | 17440 | Toll Brothers (IP) | 116,141.60 | 33,584.20 | 9,987.80 | 517,354.90 | 677,068.50 |
| PDFL | 25049 | Toll Brothers (IP) | 0.00 | 2,716.53 | 0.00 | 2,556.75 | 5,273.28 |
| PDI | 6927 | Toll Brothers (IP) | 93,379.01 | 11,837.00 | 51,585.00 | 219,119.93 | 375,920.94 |
| PDI | 4284 | Toll Brothers Inc. (IP) | 0.00 | 0.00 | 0.00 | 25,000.00 | 25,000.00 |
| PDI | 33988 | Toll Brothers Inc. (PHX) (IP) | 0.00 | 0.00 | 0.00 | 112,235.24 | 112,235.24 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|-------------|---------|---------|---------|---------|-------|
| PDI | 32524 | Toll Brothers Villa Lago (IP) | 0.00 | 20,909.00 | 0.00 | 2,824.10 | 23,733.10 |
| PDFL | 50317 | Toll Brothers, Inc. / Florida North | 1,534.00 | 2,495.00 | 609.00 | 12,075.20 | 16,713.20 |
| PDLV | 63028 | Toll Henderson, LLC | 0.00 | 0.00 | 0.00 | 13,685.31 | 13,685.31 |
| PDLV | 17722 | Toll South LV, LLC | 76,387.00 | 15,709.00 | 25,132.00 | 39,712.36 | 156,940.36 |
| PDI | 16344 | Tri Pointe Homes, Inc (sc) | 23,484.00 | 47,753.00 | 0.00 | 0.00 | 71,237.00 |
| PDI | 24543 | Tri Pointe Homes, LP  (nc) | 35,930.60 | 22,653.10 | 16,951.90 | 21,639.85 | 97,175.45 |
| PDI | 61472 | Tricorp Group | 18,899.55 | 10,294.65 | 0.00 | 0.00 | 29,194.20 |
| PDI | 48167 | Trumark Construction Services, Inc | 0.00 | 0.00 | 0.00 | (29,705.00) | (29,705.00) |
| PDTX | 43774 | TX-Morrow Construction, Inc. | 0.00 | 15,006.26 | 4,719.24 | 47,660.77 | 67,386.27 |
| PDI | 61537 | TX-Morrow Construction, Inc. | 0.00 | 0.00 | 0.00 | 149,278.85 | 149,278.85 |
| PDI | 62188 | Van Acker Construction Assoc., Inc. | 0.00 | 0.00 | 0.00 | 10,696.70 | 10,696.70 |
| PDI | 16721 | Van Daele Development Corp. (sc) | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| PDFL | 56313 | Verdex Construction | 0.00 | 0.00 | 0.00 | 6,206.88 | 6,206.88 |
| PDFL | 56926 | Vericon Construction Company, LLC | 0.00 | 0.00 | 0.00 | 582.63 | 582.63 |
| PDI | 63207 | Vivint.Solar | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| PDTX | 45955 | W.G. Yates & Sons Construction | 0.00 | 0.00 | 2,618.34 | 71,461.40 | 74,079.74 |
| PDI | 50817 | W.L. Butler Construction, Inc | 0.00 | 0.00 | 0.00 | 6,368.97 | 6,368.97 |
| PDFL | 50900 | Wade Jurney Homes | 0.00 | 0.00 | 0.00 | 31,556.40 | 31,556.40 |
| PDFL | 21548 | Walker and Company, Inc. (IP) | 41,460.73 | 17,453.09 | 13,018.78 | 114,420.59 | 186,353.19 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDI | 26157 | Warmington Residential CA, Inc. | 0.00 | 4,784.05 | 1,195.10 | 0.00 | 5,979.15 |
| PDS | 62624 | Warne Construction | 0.00 | 0.00 | 0.00 | 6,920.40 | 6,920.40 |
| PDI | 7033 | Watt Developers LLC    (sc) | 1,420.68 | 0.00 | 1,594.96 | 53,770.29 | 56,785.93 |
| PDS | 56121 | Watt Developers, LLC | 23,244.80 | 51,253.20 | 17,149.60 | 15,802.44 | 107,450.04 |
| PDFL | 62135 | Wayne, Peta | 0.00 | 0.00 | 0.00 | 1,985.76 | 1,985.76 |
| PDI | 35041 | WC Development Services, Inc. | 0.00 | 0.00 | 0.00 | 39,958.56 | 39,958.56 |
| PDI | 23872 | WCP Developers LLC | 220,936.56 | 97,190.21 | 1,360.59 | (43.34) | 319,444.02 |
| PDI | 63161 | West + Creek Builders | 139,978.80 | 33,244.20 | 28,908.00 | 39,025.80 | 241,156.80 |
| PDTX | 40449 | Westchase Construction | (82.41) | 0.00 | 12,083.63 | 67,144.81 | 79,146.03 |
| PDTX | 38978 | White Construction Company | 0.00 | 0.00 | (4,944.50) | 3,359.60 | (1,584.90) |
| PDLV | 10481 | William Lyon Homes, Inc. | 10,045.00 | 15,065.40 | 0.00 | 0.00 | 25,110.40 |
| PDI | 2132 | William Lyon-Newport Beach | 0.00 | 0.00 | 2,350.00 | 39,942.47 | 42,292.47 |
| PDI | 7067 | Williams Homes (sc) | 5,210.00 | 0.00 | 0.00 | 3,218.80 | 8,428.80 |
| PDI | 8326 | Wilson Homes, Inc. | 0.00 | 0.00 | 0.00 | 78,207.64 | 78,207.64 |
| PDFL | 50366 | Windward Building Group, Inc | 44,219.22 | 5,471.07 | 6,289.11 | 1,851.53 | 57,830.93 |
| PDI | 40178 | Windward Pacific Builders, Inc. | 0.00 | 0.00 | 0.00 | 176.00 | 176.00 |
| PDS | 60546 | Windward Pacific Builders, Inc. | 0.00 | 0.00 | 0.00 | 4,746.00 | 4,746.00 |
| PDI | 41793 | Woodbridge Pacific Group | 63,199.00 | 92,410.50 | 20,949.00 | 35,292.00 | 211,850.50 |
| PDI | WOODS | Woodside Homes (Folsom) IP | 0.00 | 0.00 | 0.00 | 25,866.00 | 25,866.00 |

**Schedule 2.1(d) to Asset Purchase and Sale Agreement – Accounts Receivable**

| Comp | Cust# | CustomerName | Current | Over 30 | Over 60 | Over 90 | TOTAL |
|------|-------|--------------|---------|---------|---------|---------|-------|
| PDLV | 27459 | Woodside Homes of Nevada, LLC | 0.00 | 0.00 | 0.00 | 37,212.00 | 37,212.00 |
| PDI | 32294 | WPD Homes, Inc. | 28,581.24 | 8,563.20 | 7,683.60 | 22,500.16 | 67,328.20 |
| PDI | 56899 | Wright Contracting LLC | 0.00 | 0.00 | 0.00 | 486.00 | 486.00 |
| PDSR | 50827 | Wright Residential | 0.00 | 0.00 | 0.00 | 7,219.50 | 7,219.50 |
| PDI | 50939 | Wright Residential | 0.00 | 0.00 | 0.00 | 29,064.05 | 29,064.05 |
| PDI | 62675 | Wright, Elizabeth | 0.00 | 0.00 | 0.00 | 16,005.00 | 16,005.00 |
| PDTX | 50864 | Xpert Design & Construction, LLC | 5,952.81 | 0.00 | 0.00 | 34,495.88 | 40,448.69 |
| PDI | 47078 | Zephyr Construction Services, Inc. | 0.00 | 400.86 | 0.00 | 0.00 | 400.86 |
| PDFL | 62792 | ZRS Management | 0.00 | 389.20 | 0.00 | 145.00 | 534.20 |

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

SCHEDULE 2.1(e)
TO
ASSET PURCHASE AND SALE AGREEMENT


INTELLECTUAL PROPERTY RIGHTS

Debtors own the following trademarks:

| Mark | Registration No. | Registration or Filing Date | Owned or Licensed |
|------|------------------|----------------------------|-------------------|
| SOLAR4AMERICA | U.S. Reg. No. 4691503 | June 19, 2014 | Own |
| PETERSENDEAN | U.S. Reg. No. 4334119 | May 14, 2013 | Own |
| POWER SAVER SERIES | U.S. Reg. No. 4296698 | February 26, 2013 | Own |
| AMERICA'S ROOFING STORE | U.S. Reg. No. 2297084 | November 30, 1999 | Own |
| SMARTER ROOF | U.S. Reg. No. 77708953 | April 7, 2009 | Own |
| HOME EXTERIORS 4 AMERICA | Pending | October 2, 2019 | Own |
| PAINT 4 AMERICA | Pending | October 2, 2019 | Own |
| FENCES 4 AMERICA | U.S. Reg. No. 6052211 | May 12, 2020 | Own |
| HVAC 4 AMERICA | U.S. Reg. No. 6046736 | May 5, 2020 | Own |
| ROOFS 4 AMERICA | U.S. Reg. No. 6046732 | May 5, 2020 | Own |


Debtors own the following copyrights and copyright applications:

| Owner | Registration No. | Effective Date of Registration | Owned or Licensed |
|-------|------------------|-------------------------------|-------------------|
| Petersen-Dean, Inc. | TX 8-152-414 | December 2, 2015 | Own |
| Petersen-Dean, Inc. | TXu 1-978-235 | December 2, 2015 | Own |
| Petersen-Dean, Inc. | TXu 1-978-236 | December 2, 2015 | Own |

Debtors own the following patents and patent applications:

| Application or Patent No. | Country | Filing Date | Issue or Expiration Date | Title | Owned or Licensed |
|---------------------------|---------|-------------|--------------------------|-------|-------------------|
| Patent No: US 9,745,753 B1 (Application No: US 15/341,566) | US | November 2, 2016 | Issued August 29, 2017 | Notched Polymer Roofing Batten with Measured Detachable Sections | Own |

**Schedule 2.1(e) to Asset Purchase and Sale Agreement – Intellectual Property Rights**

Debtors own the following URLs:

| URLs | | |
|---|---|---|
| 100proofroof.com | heliosroofandsolar.biz | landscaping4america.com |
| aaronnitzkin.com | heliosroofandsolar.com | lifetimeroofingproduct.com |
| autorepair4america.com | heliosroofingandsolar.biz | loans4america.us |
| bathrooms4america.com | heliosroofingandsolar.com | loans4americans.us |
| batteries4america.com | heliosroofingsolar.biz | mcsolar.com |
| battery4america.com | heliosroofingsolar.com | mysmartroof.com |
| beachheadroofing.com | heliosroofsandsolar.biz | needaroof.com |
| beachheadroofingsupply.com | heliosroofsandsolar.com | ocrsolarandroofing.com |
| blinds4america.com | heliosrs.biz | oldcountryroofing.com |
| building4america.com | heliosrs.com | paint4mexico.com |
| cars4america.com | heliossolarandroofing.biz | pedersendean.com |
| coastlinelumber.com | heliossolarandroofing.com | petersenanddean.com |
| computers4america.com | heliossolarroofing.biz | petersendean.info |
| concrete4america.com | heliossolarroofing.com | petersendeanportal.com |
| corporations4america.com | heritagerooftile.com | petersendeanportal.us |
| doors4america.com | homeservices4america.com | petersendeanroofing.com |
| energystorage4america.com | homeservices4mexico.com | petersendeansucks.com |
| fences4america.com | hvac4mexico.com | petersen-industries.com |
| fences4mexico.com | insulation4america.com | plants4america.com |
| fencesforamerica.com | jimpetersencompany.com | powersaverarizona.com |
| fencesfouramerica.com | jimpetersenconstruction.com | powersaverarizona.com |
| fencing4america.com | jimpetersensolar.com | redroseroofing.com |
| flooring4america.com | johnsworden.com | repair4america.com |
| framing4america.com | jpetersenholdings.com | repairs4america.com |
| garages4america.com | jpetersonholdings.com | roof4america.com |
| gates4america.com | jpholdings.com | roofing4america.com |
| handyman4america.com | kids4america.com | roofs4america.com |
| heliosroof.biz | kitchens4america.com | roofs4mexico.com |
| heliosroof.com | labordevjpi.com | roofsaverseries.com |

**Schedule 2.1(e) to Asset Purchase and Sale Agreement – Intellectual Property Rights**

| URLs |
| --- |
| roofsforamerica.com |
| roofsfouramerica.com |
| rooftilespecialists.com |
| safety4america.com |
| security4america.com |
| solar4allamericans.com |
| solar4allamericans.org |
| solar4america.com |
| solar4americans.org |
| solar4americasucks.com |
| solar4canada.com |
| solar4mexico.com |
| solarforallamericans.com |
| solarforallamericans.org |
| solarforamerica.net |
| solarforamericans.org |
| solarforcanada.com |
| solarfouramerica.com |
| solarinsanity.com |
| solarpowercapitalpartners.com |
| storage4america.com |
| tdventurefund.com |
| tdventurefundllc.com |
| tdventurepartners.com |
| thejimpetersencompany.com |
| thepetersenco.com |
| trivalleywholesale.com |

**SCHEDULE 2.1(i)**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**

INSURANCE POLICIES EXCLUDING WORKERS COMPENSATION AND D&O

None.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**SCHEDULE 3.1(a)**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**


That portion of the Secured Obligations owed to DIP Factor under the Factoring Agreement and DIP Factoring Order, consisting of advances, fees and charges outstanding as of February 23, 2021 (except for the Roll-Up Amount) totals $13,811,255.75.

The balance of the Secured Obligations is subject to daily fluctuation on account of the application of collections and the accrual of fees and other charges allowed under the DIP Factoring Agreement and DIP Factoring Order, as to which DIP Factor reserves all rights.

This statement is not a representation of the amount of the Secured Obligations as of the Closing. The balance will be subject to further adjustment on account of the application of collections and the accrual of fees and other charges allowed under the DIP Factoring Agreement and DIP Factoring Order between the date stated above and the Closing.


**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**SCHEDULE 5.2(a)**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**

<u>COMMERCIAL SOLAR ROOFING & BATTERY CONTRACTS</u>

Please *see* attached.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| | | | | 182,257.20 | |
| PDFL | Abraham Residence Repair | Abraham, Bobby | 2/1/2021 | 0.00 | Assume |
| PDI | Village @ Vintage Ranch Ph 6 Bldg 17 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Village @ Vintage Ranch Ph 6 Bldg 1 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Village @ Vintage Ranch Ph 7 Bldg 13 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Village @ Vintage Ranch Ph 7 Bldg 14 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Village @ Vintage Ranch Ph 8 Bldg 15 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Campus Oaks Apartments Ph 2 Bldg 22 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 C/O #1 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 F79229 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Club | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 34 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 27 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 29 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 26 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 33 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 32 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 31 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 35 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 28 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Quail Cove Ph 1 Lot 16 Lost | Albert D. Seeno Construction Co. | 2/25/2020 | 0.00 | Assume |
| PDI | Quail Cove Ph 1 Lot 17 Lost | Albert D. Seeno Construction Co. | 2/25/2020 | 0.00 | Assume |
| PDI | Quail Cove Ph 1 Lot 18 Lost | Albert D. Seeno Construction Co. | 2/25/2020 | 0.00 | Assume |
| PDTX | American Villas | American Villas | 9/5/2017 | 0.00 | Assume |
| PDI | Milpitas 730 Apartments C/O 4 | Anton Building Company, Inc. | 3/13/2020 | 0.00 | Assume |
| PDI | The Core Natomas Dog Wash | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Trash/Maintenance | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Building 2 | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Building 6 | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Building 7        MP | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Building 3        MP | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Blake | Anton Building Company, Inc. | 5/6/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Ashton Woods Fiddler Crk 16B Repair | Ashton Tampa Residential, LLC | 1/5/2021 | 0.00 | Assume |
| PDTX | Apartments at Ingleside - CO Repair | Axia Contracting | 1/15/2021 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 3 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 8 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 4 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 6 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 5 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 1 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 9 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Wilderness Oak-Bldg F Type 2 TPO | Rampart Construction Company, L | 7/8/2019 | 0.00 | Assume |
| PDTX | Wilderness Oak-Bldg J Type 2 TPO | Rampart Construction Company, L | 7/8/2019 | 0.00 | Assume |
| PDTX | Wilderness Oak-Bldg L Type 2 TPO | Rampart Construction Company, L | 7/8/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 7 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 4 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 5 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | The Oaks - Clubhouse TPO | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks - Bldg 1 Type I - TPO | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks - Bldg 2 Type I - TPO | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks - Bldg 3 Type II - TPO | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks - -NDL TPO Warranty | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 6 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | The Oaks-Bldg 2 Type I-Standing Sm | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks-Bldg 3 Type II-Standing Sm | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 7 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 8 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | Regal Benders Landing II - CO # 7 | Bailey Construction & Consulting | 2/21/2020 | 0.00 | Assume |
| PDTX | Axiom East - Wall Panel | Bartlett Cocke General Contractors | 12/11/2019 | 0.00 | Assume |
| PDI | Crocker Village 70A Material Purch | Black Pine Communities | 10/8/2019 | 0.00 | Assume |
| PDI | Provence Lots 23-26 | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 150-153 | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 31-34 | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 160-163 | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|
| PDI | Provence Lots 40-43 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 58-61 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 132-135 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 76-79 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 124-127 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 146-149 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 49-52 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 67-70 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 128-131 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 85-88 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 44-48 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 141-145 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 62-66 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 80-84 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 53-57 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 136-140 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 71-75 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 89-93 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 164-169 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 182-187 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 154-159 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 118-123 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 94-99 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 106-111 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 176-181 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 112-117 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 100-105 | | Blue Mountain Const. Services, Inc | 7/23/2019 | 0.00 | Assume |
| PDI | Chapter Drive Lot A | MTL | Bluestone Construction Corporation | 6/23/2020 | 0.00 | Assume |
| PDI | Chapter Drive Lot B | SSM | Bluestone Construction Corporation | 6/23/2020 | 0.00 | Assume |
| PDI | Cypress Place Apts. C/O#2 | BUR | Bonanni Development | 1/4/2021 | 0.00 | Assume |
| PDI | Garfield Townhomes B#C U#101-103 | | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Garfield Townhomes B#A U#101-103 | | Bonanni Development | 5/4/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Garfield Townhomes B#B U#101-104 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Garfield Townhomes B#C U#101-103 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Garfield Townhomes B#A U#101-103 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Garfield Townhomes B#B U#101-104 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Cypress Place Apts.        BUR | Bonanni Development | 12/21/2018 | 0.00 | Assume |
| PDI | Cypress Place Apts.        MTL | Bonanni Development | 11/29/2018 | 0.00 | Assume |
| PDTX | Non-billable warranty 2021 Div 36 | Brinkmann Roofing Company | 1/4/2020 | 0.00 | Reject |
| PDFL | Reserve @ Coconut Point B4 Repair | Brooks & Freund, LLC | 2/1/2021 | 0.00 | Assume |
| PDFL | Reserve @ Coconut Point Bld 2 T2 | Brooks & Freund, LLC | 8/11/2020 | 0.00 | Assume |
| PDFL | Reserve @ Coconut Point Bld 4 T3 | Brooks & Freund, LLC | 8/11/2020 | 0.00 | Assume |
| PDFL | Briarwood Build #7 Type 2 (Tile) | Brooks & Freund, LLC | 7/23/2019 | 0.00 | Assume |
| PDFL | Reserve @ Coconut Point Bld 1 T1 | Brooks & Freund, LLC | 8/7/2020 | 0.00 | Assume |
| PDFL | Reserve @ Coconut Point Bld 3 T1 | Brooks & Freund, LLC | 8/7/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Building 7 | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Pavillion | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Building 9 | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Building 10 | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Building 8 | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | Belforest Apts-Cabana (Metal)662864 | Brown Builders, Inc. | 12/18/2018 | 0.00 | Assume |
| PDTX | Belforest Apts-Club (Metal) 662864 | Brown Builders, Inc. | 12/18/2018 | 0.00 | Assume |
| PDI | Davis Live C/O #3 & 4 | Brown Construction Inc. | 10/14/2019 | 0.00 | Assume |
| PDI | Holden Of Roseville C/O 1 | Brown Construction Inc. | 11/20/2019 | 0.00 | Assume |
| PDI | Holden Of Roseville Independent Liv | Brown Construction Inc. | 11/20/2019 | 0.00 | Assume |
| PDI | Davis Live | Brown Construction Inc. | 10/14/2019 | 0.00 | Assume |
| PDI | Bay Point Family Apts Trash Compact | Brown Construction Inc. | 3/6/2018 | 0.00 | Reject |
| PDI | Bay Point Family Apts Trash Comp. 2 | Brown Construction Inc. | 3/6/2018 | 0.00 | Reject |
| PDI | Bay Point Family Apts Trash Enclos. | Brown Construction Inc. | 3/6/2018 | 0.00 | Reject |
| PDI | Bay Point Family Apts Trash Encl. 2 | Brown Construction Inc. | 3/6/2018 | 0.00 | Reject |
| PDFL | Seaside Springs Additional Costs | Cameron General Contractors | 1/18/2021 | 0.00 | Assume |
| PDFL | Seaside Springs Retirement CO Gutte | Cameron General Contractors | 12/3/2019 | 0.00 | Assume |
| PDFL | Jupiter Yacht Club Admiral-Inspect | Capital Realty Advisors | 1/27/2021 | 0.00 | Assume |
| PDFL | Jupiter Yacht Club Admiral-Inspect | Capital Realty Advisors | 1/27/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Jupiter Yacht Club Mariner-Inspect | Capital Realty Advisors | 1/27/2021 | 0.00 | Assume |
| PDFL | Jupiter Yacht Club Mariner-Inspect | Capital Realty Advisors | 1/27/2021 | 0.00 | Assume |
| PDI | Cerrato Lot 60 | Century Communities/Benchmark | 3/6/2017 | 0.00 | Assume |
| PDI | Cerrato Lot 61 | Century Communities/Benchmark | 3/6/2017 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 816 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 58 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 817 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 823 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 815 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 813 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 818 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 812 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 59 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 69 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 60 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Cerrato Lot 103 | Century Communities/Benchmark | 3/6/2017 | 0.00 | Assume |
| PDI | Cerrato Lot 102 | Century Communities/Benchmark | 3/6/2017 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 814 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 819 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 81 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 78 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 74 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 75 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 79 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 84 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 57 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 82 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 70 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 83 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 54 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 55 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 71 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Mission Falls SFD Lot 85 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 61 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 63 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 62 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 77 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 80 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 56 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 64 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 65 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 67 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 68 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 66 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 76 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #34 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #24 | Chadmar RSM Partners, L.P. | 11/11/2020 | 654.57 | Assume |
| PDI | Residences @ Rolling Hills #55 | Chadmar RSM Partners, L.P. | 12/8/2020 | 666.09 | Assume |
| PDI | Residences @ Rolling Hills #21 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #41 | Chadmar RSM Partners, L.P. | 12/8/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #33 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #15 | Chadmar RSM Partners, L.P. | 12/8/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #90 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #40 | Chadmar RSM Partners, L.P. | 12/8/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #45 | Chadmar RSM Partners, L.P. | 12/8/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #70 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #27 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #44 | Chadmar RSM Partners, L.P. | 7/27/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #10 | Chadmar RSM Partners, L.P. | 7/27/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #88 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #42 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #14 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #23 | Chadmar RSM Partners, L.P. | 9/10/2020 | 666.09 | Assume |
| PDI | Residences @ Rolling Hills #54 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Bove-Sayla Development C/O#1 | Bove LLC | 4/9/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #57 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |
| PDTX | Moviehouse - Pitch Pans | Cinepolis Moviehouse & Eatery | 2/4/2021 | 0.00 | Assume |
| PDI | Village @ Burlingame Parking Lot N | Clarum Communities | 5/11/2020 | 0.00 | Assume |
| PDI | 612 Jefferson Ave Apartments | Clarum Communities | 3/18/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Additional Costs | Contravest Builders | 2/8/2021 | 0.00 | Assume |
| PDFL | Addison @ Skyway Garage/CW Metal | Contravest Builders | 5/28/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bldg 5 Metal | Contravest Builders | 4/24/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bldg 4 Metal | Contravest Builders | 4/24/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 5 SecA Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 5 SecB Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 4 SecD Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 4 SecC Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 4 SecE Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway TPO | Contravest Builders | 4/24/2020 | 0.00 | Assume |
| PDTX | Westhouse Apartments-CO1 Bond Deduc | Cooper Construction | 6/1/2020 | 0.00 | Assume |
| PDFL | Jacqueline Correa Metal Reroof | Correa, Jacqueline | 5/11/2020 | 0.00 | Assume |
| PDS | Meadows 2 Interconnection Fees | Cresleigh Homes No Cal | 9/26/2019 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 7 Lot 29 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 9 Lot 93 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 9 Lot 90 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 10 Lot 94 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 10 Lot 95 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 10 Lot 96 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 11 Lot 13 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 11 Lot 14 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 10 Lot 91Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 10 Lot 92Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 1 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 5 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 6 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 7 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Brighton Station Lot 8 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 9 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 10 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 11 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 12 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 13 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 14 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 15 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 17 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 18 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 19 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 20 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 21 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 22 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 23 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 24 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 51 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 55 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 56 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 57 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Staion Lot 58 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 59 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 60 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 61 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 62 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Riverside 2 Interconnection Fees | Cresleigh Homes No Cal | 9/28/2019 | 0.00 | Assume |
| PDS | Brighton Station Lot 91 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 92 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 93 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 94 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Bluffs 2 Interconnection Fees | Cresleigh Homes No Cal | 12/5/2019 | 0.00 | Assume |
| PDS | Brighton Station Lot 95 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Brighton Station Lot 96 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 97 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 98 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 1 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 2 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 3 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 4 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 13 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 5 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 6 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 7 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 1 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 2 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 3 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 4 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 5 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 6 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 35 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 36 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 37 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 38 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 39 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 10 Lot 93Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 94Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 95Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 96Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 97Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 8 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 97 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 98 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 99 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 98Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Mills Station Lot 100 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 12 Lot 21Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 12 Lot 22Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 12 Lot 23Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 101 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 12 Lot 24Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 102 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 13 Lot 59Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 13 Lot 60Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 103 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 104 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station lot 105 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 106 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 9 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 107 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 13 Lot 61Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 13 Lot 62Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 34 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 111 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 112 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 113 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station lot 114 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 115 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 116 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 11 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 12 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 14 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 35 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 38 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 39 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 40 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 41 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Mills Station Lot 43 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 44 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 45 VOID | Cresleigh Homes No Cal | 9/20/2018 | 308.17 | Assume |
| PDS | Mills Station Lot 46 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 47 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 48 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 49 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 50 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 51 VOID | Cresleigh Homes No Cal | 9/20/2018 | 308.17 | Assume |
| PDS | Mills Station Lot 52 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 53 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 54 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 55 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 56 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 57 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 58 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 93 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 95 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 90 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 64 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 54 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station lot 53 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 89 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 63 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 91 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 84 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 88 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 65 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Bluffs 2 @ Plumas Ranch Lot 71 | Cresleigh Homes No Cal | 12/5/2019 | 0.00 | Assume |
| PDS | Mills Station Lot 87 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 86 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 85 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Meadows 2 @ Plumas Ranch Lot 79 | Cresleigh Homes No Cal | 9/26/2019 | 0.00 | Assume |
| PDS | Mills Station Lot 92 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 33 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 88 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 7 Lot 32 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 87 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 7 Lot 34 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 94 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 96 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 51 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 8 Lot 53 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 54 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 8 Lot 25 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 7 Lot 33 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 85 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 7 Lot 30 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 8 Lot 52 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 29 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 7 Lot 26 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 32 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 92 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 9 Lot 91 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 84 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 9 Lot 89 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 86 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 65 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 63 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 64 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDFL | Arcadia Gardens Clubhouse *TPO* | Current Builders | 3/20/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Clubhouse *Metal* | Current Builders | 3/20/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens C/O Add'l Metal | Current Builders | 7/17/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type 1000 *Metal* | Current Builders | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Arcadia Gardens Clubhouse *Gutters* | Current Builders | 7/21/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Shade Bldg *Tile* | Current Builders | 3/18/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Garden Bldg *Tile* | Current Builders | 3/18/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Walkway *Tile* | Current Builders | 3/18/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type 2000 *Metal* | Current Builders | 3/20/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Build 1000 *Gutter* | Current Builders | 7/21/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Build 2000 *Gutter* | Current Builders | 7/21/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type 1000 *Tile* | Current Builders | 3/18/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type *2000* (TPO) | Current Builders | 3/23/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type *1000* (TPO) | Current Builders | 3/23/2020 | 0.00 | Assume |
| PDI | La Costa @ Monte Vista Lot 23 | Custom Craft Builders | 3/30/2018 | 0.00 | Assume |
| PDI | Charlotte Wang Repairs | Customer Service Billable | 1/26/2021 | 0.00 | Assume |
| PDI | Dennis L Peters | Customer Service Cash | 10/12/2020 | 0.00 | Assume |
| PDI | Cathleen Johnson | Customer Service Cash | 6/1/2020 | 0.00 | Assume |
| PDLV | 370 Eveningside Avenue | Da Bella | 1/1/2021 | 0.00 | Assume |
| PDLV | 1580 Palomino Drive | Da Bella | 2/1/2021 | 0.00 | Assume |
| PDLV | 2009 Loggerhead Road | Da Bella | 1/1/2021 | 0.00 | Assume |
| PDI | Elizabeth Coats ReRoof CANCEL | DaBella - Reno Office | 11/11/2020 | 0.00 | Assume |
| PDI | Gretchen Wood ReRoof CANCEL | DaBella - Reno Office | 12/2/2020 | 0.00 | Assume |
| PDI | Werner Held ReRoof CANCEL | DaBella - Reno Office | 11/19/2020 | 0.00 | Assume |
| PDFL | Westshore Village Bldg 20 Unit 11 | David Weekly Homes/ Tampa Divi | 5/21/2020 | 0.00 | Assume |
| PDFL | Westshore Village Bldg 20 Unit 16 | David Weekly Homes/ Tampa Divi | 5/21/2020 | 0.00 | Assume |
| PDFL | Westshore Village Bldg 20 Unit 13 | David Weekly Homes/ Tampa Divi | 5/21/2020 | 0.00 | Assume |
| PDFL | Westshore Village Bldg 20 Unit 14 | David Weekly Homes/ Tampa Divi | 5/21/2020 | 0.00 | Assume |
| PDFL | Soho Townhomes Bldg 10 Units 1-4 | David Weekly Homes/ Tampa Divi | 4/1/2020 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Banquet C/O 1 | Davis/Reed Construction, Inc | 9/30/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #60 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #58 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #66 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #65 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #64 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #62 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Stanly Ranch Resort Cott #67 Type C | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #57 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #61 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #63 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #54 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #56 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #53 Type C | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #59 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 7,787.65 | Assume |
| PDI | Stanly Ranch Resort Cott #55 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #50 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #51 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Grill | Davis/Reed Construction, Inc | 9/30/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #76 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #69 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #68 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #73 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #43 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #72 Type C | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #71 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | DeNova Homes | DeNova Homes, Inc | 11/30/2020 | 0.00 | Assume |
| PDFL | Woodspring Suites Wesley Additional | DI Constructions, LLC | 1/15/2021 | 0.00 | Assume |
| PDFL | Woodspring Suites-Additional Cost | DI Constructions, LLC | 1/14/2021 | 0.00 | Assume |
| PDFL | Woodspring Suites Wesley TPO CO#1 | DI Constructions, LLC | 12/1/2020 | 0.00 | Assume |
| PDFL | Woodspring Suites Wesley Gutters | DI Constructions, LLC | 9/16/2019 | 0.00 | Assume |
| PDFL | Woodspring Suites Wesley TPO | DI Constructions, LLC | 9/16/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 406 Lot 18 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 7 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 406 Lot 21 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDS | Monte Vista Villas B.4,5,6 Fl 77569 | Discovery Builders | 7/6/2017 | 0.00 | Assume |
| PDI | Enclave At Willow Pass Bldg 3 | Discovery Builders | 6/18/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 19 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 45 | Discovery Builders | 10/9/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Montecito Ph 4 Lot 43 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 5 Lot 22 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 42 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 44 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 41 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 5 Lot 23 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 20 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 21 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 17 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 10 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 9 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 8 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Villa De La Vista Phase 2 Lot 4 | Discovery Builders | 6/18/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 17 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 46 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 18 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Enclave At Willow Pass Bldg 4 | Discovery Builders | 6/18/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 4 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Skyview Estates Condos Bldg #4 | Discovery Builders | 5/25/2016 | 0.00 | Assume |
| PDI | Skyview Estates Condos Bldg #3 | Discovery Builders | 5/25/2016 | 0.00 | Assume |
| PDI | Skyview Estates Condos Bldg #2 | Discovery Builders | 5/25/2016 | 0.00 | Assume |
| PDI | Motif @ Glendora B#13&14 U#68 Rprs. | DR Horton 397835 (IP) | 2/4/2021 | 0.00 | Assume |
| PDI | Camellia @ Sanctuary Lot 38 Lost | DR Horton NorCal (IP Only) | 9/24/2018 | 0.00 | Assume |
| PDTX | Annunciation Apts-C.O. #5 Deduct | Edwards Communities Constructio | 8/24/2020 | 0.00 | Assume |
| PDI | Veranda @ Stonecreek Lot 20 Lost | Elliott Homes | 12/18/2017 | 0.00 | Reject |
| PDI | Veranda @ Stonecreek Lot 23 Lost | Elliott Homes | 12/18/2017 | 0.00 | Reject |
| PDI | Regatta Lot 9 | FCB Homes (IP) | 9/5/2019 | 0.00 | Assume |
| PDI | Regatta Lot 53 | FCB Homes (IP) | 9/5/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 72 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 74 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDI | Regatta Lot 7 | FCB Homes (IP) | 9/5/2019 | 0.00 | Assume |
| PDI | Orchard Lane 4 Mayfair Lt 73 | FCB Homes (IP) | 8/14/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Regatta Lot 1 | FCB Homes (IP) | 9/5/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 71 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 66 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 70 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDTX | Waterleaf Medical Center *Tax Exmpt | Firestone Buildings Products Co. | 1/22/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 11 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 12 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 13 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 14 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 15 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 16 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 17 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 18 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 19 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 20 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 21 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 22 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 23 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 24 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 28 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 29 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 30 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 31 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 32 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 33 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 34 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 35 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 36 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 1 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 4 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 7 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 6 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Icon @ Inspiration Ph 17 Lot A25 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 2 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot A21 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot B26 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 9 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot B29 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot B24 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot A23 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot B27 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot A20 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot A22 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot B30 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot B25 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot A26 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot B28 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot B23 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot A19 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot A18 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot A15 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 100 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 102 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 107 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 108 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 105 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot B32 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 106 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 109 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Model Lot 110 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot B31 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot B34 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDFL | Eventide Apts Maintenance | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Trash Comp | Flournoy Construction | 4/30/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|
| PDFL | Eventide Apts Shade Pav | | Flournoy Construction | 4/30/2020 | 654.57 | Assume |
| PDFL | Eventide Apts Bldg 3 (M) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 4 (M) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 2 (M) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Garage Typ 2 | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Garage 1 (1of4) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Garage 1 (4of4) | | Flournoy Construction | 4/30/2020 | 11,031.99 | Assume |
| PDFL | Eventide Apts Garage 1 (3of4) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Awnings | | Flournoy Construction | 6/11/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Garage 1 (2of4) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Roof Hatches | | Flournoy Construction | 6/11/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Pool Pavilion | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apartments (TPO) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 2 (S) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apt Bldg 1 (M) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 1(S) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 4 (S) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 3 (S) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDI | Rosecrans Place L#61 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#66 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#71 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#76 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#81 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#86 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#91 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#93 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#95 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#97 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#59 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#60 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#64 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#65 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|
| PDI | Rosecrans Place L#69 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#70 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#74 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#75 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#79 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#80 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#84 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#85 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#89 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#90 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#58 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#63 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#68 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#73 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#78 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#83 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#88 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#67 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#77 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#87 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#94 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#96 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#62 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#72 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#82 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#92 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#98 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#9 L#50-57 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#10 L#1-7 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#3 L#8-14 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#4 L#15-21 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#5 L#22-28 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Rosecrans Place B#7 L#36-42    RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#8 L#43-49    RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#6 L#29-35    RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#3 L#8-14    MTL | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#2 L#99-105    RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#1 L#106-113    RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDFL | Cypress Lodge Clubhouse   (Metal) | Gates Construction | 4/29/2020 | 0.00 | Assume |
| PDFL | Regions Bank Hamlin Region | Golden Sands Beneral Contractors | 6/9/2020 | 0.00 | Assume |
| PDI | Mountain View San Antonio Bldg 4 | Greystar | 4/24/2020 | 0.00 | Assume |
| PDI | Mountain View San Antonio Bldg 2 | Greystar | 4/24/2020 | 0.00 | Assume |
| PDI | Mountain View San Antonio Bldg 1 | Greystar | 4/24/2020 | 0.00 | Assume |
| PDI | Mountain View San Antonio Bldg 3 | Greystar | 4/24/2020 | 0.00 | Assume |
| PDFL | Overture Hamlin Clubhouse (Shingle) | Greystar Development & Construct | 5/8/2020 | 0.00 | Assume |
| PDFL | Overture Hamlin Clubhouse (Metal) | Greystar Development & Construct | 5/8/2020 | 0.00 | Assume |
| PDI | Griffin Plaza Retail B#B 20ytrNDL | Griffin Fine Living | 9/26/2018 | 0.00 | Reject |
| PDI | 1380 N California Blvd | Guzman Construction Group, Inc | 11/7/2019 | 0.00 | Assume |
| PDLV | Northridge Lot 43 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Northridge Lot 47 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Northridge Lot 44 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Northridge Lot 45 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Northridge Lot 46 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 31 & 32 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 29 & 30 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 123 & 124 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 75 & 76 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 85 & 86 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 89 & 90 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 93 & 94 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 125 & 126 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 79 & 80 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 83 & 84 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 87 & 88 | Harmony Homes | 5/1/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDLV | Quail Ridge Lots 91 & 92 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 81 & 82 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDFL | Oaks at Lakeside C/O 13 Entry Roof | Hennessy Construction Services | 1/29/2021 | 0.00 | Assume |
| PDI | Hillcrest Meadows Lot 11          VOID | Hillcrest Meadows, LLC | 11/17/2017 | 0.00 | Assume |
| PDI | Hillcrest Meadows Lot 21 | Hillcrest Meadows, LLC | 11/17/2017 | 0.00 | Assume |
| PDI | Hillcrest Meadows Lot 1 | Hillcrest Meadows, LLC | 11/17/2017 | 0.00 | Assume |
| PDTX | James Janoch Trip Charge | Janoch, James | 10/27/2020 | 0.00 | Assume |
| PDFL | *MI*JK2 Sunbridge Amenity (Metal) | JK2 Holmes Constructors, LLC. | 11/13/2020 | 0.00 | Assume |
| PDFL | *MI*JK2 Sunbridge Amenity (TPO) | JK2 Holmes Constructors, LLC. | 11/13/2020 | 0.00 | Assume |
| PDFL | *MI*JK2 Sunbridge Amenity (Tile) | JK2 Holmes Constructors, LLC. | 11/13/2020 | 0.00 | Assume |
| PDFL | Live Oak Clubhouse **Metal** | JK2 Holmes Constructors, LLC. | 9/18/2020 | 0.00 | Assume |
| PDFL | Live Oak Clubhouse **Shingle** | JK2 Holmes Constructors, LLC. | 9/18/2020 | 0.00 | Assume |
| PDI | 601 Capitol Mall C/O #1 | Johnstone Moyer, Inc. | 3/5/2020 | 0.00 | Assume |
| PDI | 601 Capitol Mall | Johnstone Moyer, Inc. | 3/5/2020 | 0.00 | Assume |
| PDTX | Long Point - Standing Seam | Jordan Foster Residential | 5/7/2020 | 0.00 | Reject |
| PDTX | Long Point - Trash Building | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building F | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Creekside @ Hudson Oaks - Bldg D3 | Jordan Foster Residential | 8/8/2019 | 0.00 | Assume |
| PDTX | Creekside @ Hudson Oaks - Bldg D2 | Jordan Foster Residential | 8/8/2019 | 0.00 | Assume |
| PDTX | Long Point - Building D2 | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building A | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building E | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building F | Jordan Foster Residential | 3/23/2020 | 0.00 | Assume |
| PDTX | Long Point - Building E | Jordan Foster Residential | 3/23/2020 | 0.00 | Assume |
| PDTX | Long Point - Building B | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building D1 | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building C1 | Jordan Foster Residential | 3/23/2020 | 0.00 | Assume |
| PDTX | Long Point - Building C2 | Jordan Foster Residential | 3/23/2020 | 5,147.56 | Assume |
| PDTX | Long Point - Building C1 | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building C2 | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building D | Jordan Foster Residential | 3/23/2020 | 0.00 | Assume |
| PDTX | Long Point - Wall Panel | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDTX | Jefferson Promenade Ph II-CO1-CCIP | JPI Construction, LLC | 6/3/2020 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Garage | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 1 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 3 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 4 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 2 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 5 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 6 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 8 Type 1 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 12 Type 3 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 11 Type 4 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 10 Type 3 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 9 Type 3 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 7 Type 3 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #49 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #48 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #59 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #60 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #70 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #71 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #7 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #4 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #6 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#10,12 B#9 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#4-6 B#2 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#24-26 B#13 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#48-50 B#4 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #2 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#38-40 B#22 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#36,37 B#25 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#41-43 B#26 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#1-3 B#1 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Citrus Grove  U#71-73 B#16 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #5 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #1 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #3 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#44-47 B#3 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#67-70 B#15 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#30-33 B#18 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#12-15 B#6 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#103,104 B#29 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#91,92 B#33 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#97,98 B#31 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#20-23 B#14 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#16-19 B#10 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#55-58 B#7 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#63-66 B#12 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#59-62 B#8 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#51-54 B#11 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#7-9 B#5 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#99-102 B#30 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#93-96 B#32 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#84-86 B#27 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#81-83 B#23 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#78-80 B#20 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#89,90 B#28 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#87,88 B#24 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#74-77 B#19 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDFL | Celebration Pointe Lot 121 BLK Sect | Kindred Homes (Horton Capital Pr | 9/24/2019 | 0.00 | Assume |
| PDI | Lakeside 2 Ph 9B Lot 241 MAT PURCH | Kiper Development | 5/26/2016 | 0.00 | Assume |
| PDI | Lakeside 2 Lot 141 MAT PURCH | Kiper Development | 5/26/2016 | 0.00 | Assume |
| PDS | Altaire Phase 1 Lot 35 (5035) | Lafferty Construction Company | 4/26/2019 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#36 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#46 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Las Rosas, LLC Ph 6 L#7 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#48 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#23 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#24 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#25 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#26 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#27 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#28 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#29 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#30 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#31 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#32 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#33 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#34 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#35 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#37 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#38 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#39 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#40 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#52 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#54 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#50 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#53 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#5 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#41 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#42 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#43 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#44 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#45 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#47 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#49 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#3 | Landmark Builders Group Inc. | 4/1/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Las Rosas, LLC Ph 6 L#1 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#6 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#8 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#9 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#4 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#2 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#51 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Villa Annette Apartments Mail Kiosk | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments Community | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#1 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#9 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#2 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#10 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#11 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#12 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#13 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#14 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#3 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#4 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#5 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#6 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#7 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#8 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#1    TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#2    TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#9    TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#10   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#11   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#12   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#13   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#14   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#3    TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |

**Schedule 5.2.(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Villa Annette Apartments B#4 TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#5 TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#6 TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#7 TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#8 TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 152 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 143 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 144 | Legacy Homes IP | 11/15/2017 | 1,640.88 | Assume |
| PDI | Manzanita Ph 18 Lot 148 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 152 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 144 | Legacy Homes IP | 11/15/2017 | 501.32 | Assume |
| PDI | Manzanita Ph 19 Lot 153 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 156 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 154 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 1 Lot 2017 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 142 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 155 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 149 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 159 | Legacy Homes IP | 11/15/2017 | 504.14 | Assume |
| PDI | Sunflower Ph 13 Lot 159 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 160 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 160 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 162 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 162 | Legacy Homes IP | 11/15/2017 | 5,919.27 | Assume |
| PDI | Willow Creek Phase 3 Lot 1009 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 1 Lot 1023 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 91 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 143 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 132 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 141 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 133 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 151 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Willow Creek Phase 1 Lot 1028 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 135 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2051 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 134 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 148 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 90 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2052 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 136 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 92 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 145 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2049 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 93 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 95 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 100 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 97 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 158 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 158 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 157 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 98 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 163 | Legacy Homes IP | 11/15/2017 | 4,670.70 | Assume |
| PDI | Sunflower Ph 13 Lot 163 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 161 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 161 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 164 | Legacy Homes IP | 11/15/2017 | 1,288.96 | Assume |
| PDI | Sunflower Ph 13 Lot 164 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 149 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2048 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 146 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 147 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2050 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 1 Lot 1027 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 151 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Willow Creek Phase 1 Lot 2018 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 150 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 146 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 147 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 89 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 1008 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 155 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2047 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 156 | Legacy Homes  IP | 11/15/2017 | 259.08 | Assume |
| PDI | Sunflower Ph 11 Lot 157 | Legacy Homes  IP | 11/15/2017 | 504.14 | Assume |
| PDI | Sunflower Ph 11 Lot 184 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 145 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 185 | Legacy Homes  IP | 11/15/2017 | 364.87 | Assume |
| PDI | Sunflower Ph 11 Lot 154 | Legacy Homes  IP | 11/15/2017 | 259.08 | Assume |
| PDI | Manzanita Ph 18 Lot 150 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 186 | Legacy Homes  IP | 11/15/2017 | 729.74 | Assume |
| PDI | Willow Creek Phase 2 Lot 2043 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 153 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 2046 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 2044 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 2045 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 1061 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 1062 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 1063 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 1022 | Legacy Homes  IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 96 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 99 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 187 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 94 | Legacy Homes  IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 187 | Legacy Homes  IP | 11/15/2017 | 15,316.60 | Assume |
| PDI | Icon @ Tustin Levity C/O#5          MTL | Lennar Homes (IP)* | 11/20/2019 | † 0.00 | Assume |
| PDI | Soria @ Serrano Summit Pool Repairs | Lennar Homes (IP)* | 1/26/2021 | † 0.00 | Assume |

*Subject to the applicable Master Trade Partner Agreement
†To be determined and subject to verification by Debtors and Buyer

p. 28 of 101

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Waterside 90's LOT 06 | Lennar Homes LLC - OLH* | 8/13/2019 | † 0.00 | Assume |
| PDFL | Championsgate Golf Bldg 1349-1352 | Lennar Homes LLC - OLH* | 2/27/2020 | † 0.00 | Assume |
| PDFL | Waterside 90's Lot 5 | Lennar Homes LLC - OLH* | 8/21/2019 | † 0.00 | Assume |
| PDFL | Storey Lake Condo Z007 | Lennar Homes LLC - OLH* | 5/11/2020 | † 0.00 | Assume |
| PDFL | Light Residence Repair | Light, Scott | 1/27/2021 | 0.00 | Assume |
| PDTX | Everest Rehab Keller-CO 9 Deduct | Lott Brothers Construction Co. | 1/26/2021 | 0.00 | Assume |
| PDLV | 9167 Ridge Wolves Court | Lunt, Brian | 1/28/2021 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #17 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #22 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #28 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #34 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #21 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #27 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #18 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #33 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #20 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #32 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #19 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Ebb Tide Adjusted Billing Credits | MBK Homes, LTD. (ACH) | 10/25/2019 | 0.00 | Assume |
| PDFL | McDonald Residence Reroof | McDonald, Donna | 1/20/2021 | 0.00 | Assume |
| PDI | Alpenglow Village Apts-Mtl*TaxEx(B) | McPherson Group | 5/6/2019 | 0.00 | Reject Assume |
| PDI | Mosaic Northridge #35 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #34 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #36 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #33 Ph 11 B.O. | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #3 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #37 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #2 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #32 Ph 11 B.O. | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #1 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #4 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Cameron 56 B#2 L#8-21    Tile | Meritage Homes IP | 8/23/2019 | 0.00 | Reject |

*Subject to the applicable Master Trade Partner Agreement
†To be determined and subject to verification by Debtors and Buyer

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Solorio 27s Lots 2008-2009 Lost | Meritage Homes, W Sacramento | 7/26/2019 | 0.00 | Reject |
| PDI | Solorio 27s Lots 2021-2022 Lost | Meritage Homes, W Sacramento | 7/26/2019 | 0.00 | Reject |
| PDI | Twin Oaks Ph 3 Lot 23 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 19 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 21 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 54 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 20 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 22 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 57 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 56 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 55 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 58 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 53 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDTX | Cypress Creek Lakes-Metal Awnings | Modern Constructors LLC | 12/20/2019 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Carport | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Clubhouse | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Type 3A | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Type 3B | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Type 2 | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Type 1 | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDI | Santa Maria Ranch Lot 123 | Nevada Style Real Estate & Constr | 5/21/2018 | 0.00 | Assume |
| PDI | Santa Maria Ranch Lot 383 | Nevada Style Real Estate & Constr | 5/21/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 8 Ph9 Lot 743 | New Home Company (IP) | 7/18/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 8 Ph9 Lot 728 | New Home Company (IP) | 7/18/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 8 Ph9 Lot 760 | New Home Company (IP) | 7/18/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 10 Lt 116 CM | New Home Company (IP) | 12/19/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 10 Lt 117 CM | New Home Company (IP) | 12/19/2018 | 0.00 | Assume |
| PDI | Brighton Land Vill 8 Ph5 Lot 747 CM | New Home Company (IP) | 7/18/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 9 & 11 Lt 29 | New Home Company (IP) | 12/19/2018 | 0.00 | Assume |
| PDI | MKV Cedar Urban Alley Lt 32 CM | New Home Company (IP) | 2/6/2019 | 0.00 | Assume |
| PDI | MKV Cedar Urban Alley Lt 37 CM | New Home Company (IP) | 2/6/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | MKV Cedar Urban Alley Lt 27 CM | New Home Company (IP) | 2/6/2019 | 0.00 | Assume |
| PDI | The Cannery Gala Flats Bldg 8 | New Home Company (IP) | 3/15/2018 | 0.00 | Assume |
| PDS | Gala @ The Cannery- Bldg 1 East | New Home Company(IP) | 3/28/2018 | 0.00 | Assume |
| PDS | Gala @ The Cannery- Bldg 2 East | New Home Company(IP) | 3/28/2018 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #1 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #2 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #5 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #6 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #7 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #8 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #9 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #3 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #4 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #2 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #4 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #5 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #3 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #8 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #13 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #15 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #11 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #7 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #12 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #14 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #6 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #17 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #10 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #16 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Additional Costs | NRP Contractors II LLC | 2/5/2021 | 0.00 | Assume |
| PDI | Lot 8 Oxford Flats Ph2 B#6    GUT | Oakwood Communities, Inc | 8/26/2020 | 0.00 | Assume |
| PDI | Lot 8 Oxford Flats Ph2 B#6    MTL | Oakwood Communities, Inc | 8/26/2020 | 0.00 | Assume |
| PDI | Lot 8 Oxford Flats Ph2 B#6    RFG | Oakwood Communities, Inc | 8/26/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Los Angeles 3-Expo Walk B#11      MTL | Olson Urban Housing, L.P.   (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#7      MTL | Olson Urban Housing, L.P.   (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#8      TPO | Olson Urban Housing, L.P.   (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#14     MTL | Olson Urban Housing, L.P.   (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#5 U#16-18      MTL | Olson Urban Housing, L.P.   (sc) | 6/11/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#7 U#24-28      MTL | Olson Urban Housing, L.P.   (sc) | 6/11/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#4 U#12-15      MTL | Olson Urban Housing, L.P.   (sc) | 6/11/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#6 U#19-23      MTL | Olson Urban Housing, L.P.   (sc) | 6/11/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#5 U#16-18      RFG | Olson Urban Housing, L.P.   (sc) | 8/21/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#7 U#24-28      RFG | Olson Urban Housing, L.P.   (sc) | 8/21/2020 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#8      MTL | Olson Urban Housing, L.P.   (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#4 U#12-15      RFG | Olson Urban Housing, L.P.   (sc) | 8/21/2020 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#9-10 TPO | Olson Urban Housing, L.P.   (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#6 U#19-23      RFG | Olson Urban Housing, L.P.   (sc) | 8/21/2020 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#9-10 MTL | Olson Urban Housing, L.P.   (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#14    TPO | Olson Urban Housing, L.P.   (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#1 U#1-3      MTL | Olson Urban Housing, L.P.   (sc) | 9/18/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#1 U#1-3      RFG | Olson Urban Housing, L.P.   (sc) | 9/18/2020 | 0.00 | Assume |
| PDI | Esprit Apartments Bld 900 Burned | Pacific West Contractors Of Nevad | 3/13/2019 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Mail Kiosk *TE* | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 1 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 2 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 5 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 9 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 3 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 7 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Gutters *TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 4 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 6 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 8 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Clubhouse *TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 1 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Creek at Cottonwood-Bldg 10 *TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 2 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 3 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 4 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 5 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 6 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 11 *TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 7 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 8 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 9 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDTX | Pelican Builders - Metal | Pelican Builders | 12/6/2016 | 0.00 | Assume |
| PDS | SunPower Labor Master Plans | Petersen Dean Inc | 4/11/2014 | 0.00 | Assume |
| PDS | The Reserve at Pleasant Hill Lot 12 | Ponderosa Homes II, Inc. No CA | 10/28/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 11 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 10 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 2 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 17 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 4 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 6 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 16 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 3 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 8 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 7 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 15 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 5 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 9 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 14 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 13 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 12 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | Hillbrow @ Somersett Lot 107 | Preston Homes | 8/10/2016 | 0.00 | Assume |
| PDI | Hillbrow @ Somersett Lot 124 | Preston Homes | 8/10/2016 | 0.00 | Assume |
| PDI | Hillbrow @ Somersett Lot 121 | Preston Homes | 8/10/2016 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Hillbrow @ Somersett Lot 111 | Preston Homes | 8/10/2016 | 0.00 | Assume |
| PDI | Homecoming Building 300 | PWC California Builders, Inc | 8/5/2019 | 0.00 | Assume |
| PDI | Homecoming Building 400 | PWC California Builders, Inc | 8/5/2019 | 0.00 | Assume |
| PDI | Homecoming Building 500 | PWC California Builders, Inc | 8/5/2019 | 0.00 | Assume |
| PDLV | 7010 W Russell Road | Rakayla Properties, LLC | 2/2/2021 | 0.00 | Assume |
| PDTX | Wilderness Oak - CO4 Transition Fla | Rampart Construction Company, L | 3/2/2020 | 0.00 | Assume |
| PDI | Griffith 11 Silverlake #1 REPAIRS | RC Homes, Inc | 1/28/2021 | 0.00 | Assume |
| PDI | Juniper @ Portola Ph.17 L#103   RFG | Richmond American Irvine (IP) | 5/10/2017 | 0.00 | Assume |
| PDI | Juniper @ Portola Ph.17 L#105   RFG | Richmond American Irvine (IP) | 5/10/2017 | 0.00 | Assume |
| PDFL | *MI*Narcoossee Animal Hospital(GUTT | RLH Construction LLC | 11/24/2020 | 0.00 | Assume |
| PDFL | *MI*Narcoossee Animal Hospital TPO | RLH Construction LLC | 11/24/2020 | 0.00 | Assume |
| PDFL | Narcoossee Animal Hospital Metal | RLH Construction LLC | 1/4/2021 | 0.00 | Assume |
| PDLV | 6065 S Polaris Suite F | Robison, Bradd | 2/2/2021 | 0.00 | Assume |
| PDI | Monarch Coast II | Rockwood Construction Company, | 1/31/2020 | 0.00 | Assume |
| PDTX | Grand Living @ Riverstone - Gutters | Ryan Companies US, Inc. | 8/25/2020 | 10,537.72 | Assume |
| PDTX | Grand Living @ Riverstone - TPO | Ryan Companies US, Inc. | 8/25/2020 | 46,491.91 | Assume |
| PDTX | Grand Living @ Riverstone - Tile | Ryan Companies US, Inc. | 8/25/2020 | 0.00 | Assume |
| PDTX | Grand Living @ Riverstone-CO3 Tile | Ryan Companies US, Inc. | 12/11/2020 | 0.00 | Assume |
| PDTX | Grand Living @ Riverstone-CO3 -TPO | Ryan Companies US, Inc. | 12/11/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 31 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 62 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 41 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 50 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 52 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 60 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 17 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 34 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 42 | Ryan Homes | 8/20/2020 | 0.00 | Assume |
| PDFL | The Willows Lot 20 | Ryan Homes | 8/4/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 18 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 59 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arden 48 Lot 317 | Ryan Homes | 7/28/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDFL | Arcadia Lot 41 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 55 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 25 | Ryan Homes | 6/1/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 58 | Ryan Homes | 8/20/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 84 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | The Willows Lot 21 | Ryan Homes | 8/12/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 33 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 32 | Ryan Homes | 7/29/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 23 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDI | Palmia Apartments Clubhouse | SCS Development Company | 6/8/2020 | 0.00 | Assume |
| PDI | Palmia Apartments Main Building | SCS Development Company | 6/8/2020 | 0.00 | Assume |
| PDI | SCS Development | SCS Development Company | 1/15/2021 | 0.00 | Assume |
| PDI | Palmia Apartments F/I 75365 | SCS Development Company | 6/8/2020 | 0.00 | Assume |
| PDLV | 1580 Palomino Drive | Shaffer, Brandon | 2/3/2021 | 0.00 | Assume |
| PDI | Point Legado Lot 23 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 14 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 25 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 15 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 13 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 24 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 231 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Point Legado Lot 22 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 250 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 37 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 59 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 264 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 131 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Point Legado Lot 34 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 157 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 154 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 156 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 155 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Silverado Eagle Canyon Lot 132 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Point Legado Lot 37 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 11 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 15 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 49 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 73 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 11 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 14 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 38 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 48 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 74 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 36 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 12 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 35 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 12 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 72 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 10 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 167 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 166 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 10 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 151 | Silverado Homes Nevada, Inc. | 1/3/2018 | 800.37 | Assume |
| PDI | Silverado Eagle Canyon Lot 186 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 163 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 170 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 162 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 164 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 188 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 211 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 18 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 13 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 39 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 159 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Silverado Eagle Canyon Lot 149 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 172 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 184 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 253 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 245 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 152 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 173 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 150 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 153 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 160 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 161 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 187 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 18 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 171 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Point Legado Lot 65 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 20 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 158 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 165 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Point Legado Lot 54 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 185 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDTX | Retreat at Barber's Hill–CO2 Cupola | Strategic Construction, Ltd. | 6/5/2020 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 11 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Orchard Heights Hobbs Lot 11 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 9 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 10 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Orchard Heights Hobbs Lot 47 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 13 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 12 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Orchard Heights Hobbs Lot 9 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Orchard Heights Hobbs Lot 10 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 17 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 18 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Canyon Creek II Tract 6191 Lot 19 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 20 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 21 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 22 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 23 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 4 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 5 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 6 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 7 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 8 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 9 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 10 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 11 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 12 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 13 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 29 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 30 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 31 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 32 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 33 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 34 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 35 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 36 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 37 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 38 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 14 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 15 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 16 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDS | Heirloom 5-12,14,17 & 18 Intercomn. | Sun Lakes Construction | 5/13/2019 | 0.00 | Assume |
| PDI | The Ridge Villa E #1 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Villa E #2 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Villa E #3 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | The Ridge Villa F #2 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Environmental Center | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Amenities Building | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge C/O 8 2X2 Nailer | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Classroom | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Parking Trellis | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Villa F #1 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Clubhouse | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDS | Kensington at The Square B#3 L11-16 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#37 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 5085 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 120 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 124 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 117 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 89 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 98 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 103 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 105 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 128 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 135 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 86 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 33 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 36 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 35 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 34 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Borello Ranch Lot 1 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 94 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 99 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 102 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 106 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 116 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 121 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Aspire @ Bellevue II Lot 93 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 125 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 129 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 134 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 140 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 24 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 87 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 4047 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 4048 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 66 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Redlands L#17 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#18 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#19 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#20 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#21 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#22 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#27 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#28 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#32 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#33 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#34 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 65 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 64 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 63 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 137 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 142 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 143 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 95 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 131 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 138 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 139 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 141 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Aspire @ Bellevue II Lot 145 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 91 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 97 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 101 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 118 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 122 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 126 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 130 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 133 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#33 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#34 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#56 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#57 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 37 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Iron Oak - SunPower Lot 646 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Tempo at the Resort L#28 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#29 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#30 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#31 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#34 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#35 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#20 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#22 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#24 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#25 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#26 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#27 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#15 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#18 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#36 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tempo at the Resort L#6 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#7 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#8 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#9 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#11 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#13 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#1 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 5092 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#25 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#26 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#146 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#147 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#148 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#22 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#24 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#20 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#170 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#171 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#172 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#16 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#17 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#18 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 58 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 60 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 69 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 68 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 59 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#65 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#66 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Fieldcress at Terramor L#67 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#15 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#22 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#24 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#25 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#18 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#20 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#30 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#31 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#58 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#59 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#60 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#26 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#27 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#28 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#29 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#13 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#61 *PL* | SunPower Corporation, Systems | 3/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 185 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#32 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#154 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#155 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#164 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#151 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#152 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#153 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#165 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#166 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#149 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Montana at Sierra Crest II L#150 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#167 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#168 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#169 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#173 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#174 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#175 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#11 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#12 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#13 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#14 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#15 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#80 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#81 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#82 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#83 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#76 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#77 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#78 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#79 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#67 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#68 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#69 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#73 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#74 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#75 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 54 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 144 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 96 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 100 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 104 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 107 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Aspire @ Bellevue II Lot 119 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 123 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 127 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 132 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 136 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 67 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 62 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 61 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Tempo at the Resort L#42 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#16 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#17 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#85 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Iron Oak - SunPower Lot 643 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#83 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#86 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#87 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#88 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#89 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#84 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 90 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#58 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#59 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#60 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#61 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#62 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#63 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#64 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#54 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#55 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#56 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#57 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#176 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Sierra @ Plum Canyon L#177 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#178 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#179 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#50 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#51 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#52 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#53 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#180 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#181 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#182 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#183 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#44 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#45 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#46 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#47 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#48 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#49 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 84 FIELD INVOICE 77571 | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Serenade L#90Tract#60294 Bill ADJ | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Redlands L#26 Billing Adjustment | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 23 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 25 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Villas at Harbor Pointe Lot 2 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 136 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 137 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 240 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 26 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Autry L#18 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#20 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#22 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Autry L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#4 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#5 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#24 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#25 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#26 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#3 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#4 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 382 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 384 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 385 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Urban Oak Vista B 104 Unit 314 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 329 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | The Overlook Sunpower Lot 54 | SunPower Corporation, Systems | 6/18/2019 | 0.00 | Assume |
| PDS | Cerrato-Sunpower Lot 60 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Harvest @ Sundance SP Lot 463 | SunPower Corporation, Systems | 1/27/2021 | 0.00 | Assume |
| PDS | Lantana-Lot 126 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 127 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 128 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 129 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 132 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 16 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 17 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 18 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 20 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 69 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 70 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 71 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 79 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 80 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 82 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Lantana-Lot 83 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 84 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 85 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 135 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 138 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 139 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 140 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 141 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 142 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 151 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 152 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 153 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 154 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 155 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 156 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 157 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 327 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 239 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#158 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#159 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#160 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#161 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 380 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 383 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 386 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | The Reserve @ Pleasant Hill Lot 12 | SunPower Corporation, Systems | 1/7/2021 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 134 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 10 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 11 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 12 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 13 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 14 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Bennett Ranch Sunpower Lot 15 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 16 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 17 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 5 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 57 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 58 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#166 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#167 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#168 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#162 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#163 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#164 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#165 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#169 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 59 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 6 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 60 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 61 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 62 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 63 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 64 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 66 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 67 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 68 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 7 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 8 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 83 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 84 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 9 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 144 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 161 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 162 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Vantage @ Tracy Hills Lot 128 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 130 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 132 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 135 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 14 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Mission Cross. Bld 2 Lot 6 | SunPower Corporation, Systems | 10/18/2018 | 0.00 | Assume |
| PDS | Mission Cross. Bld 2 Lot 7 | SunPower Corporation, Systems | 10/18/2018 | 0.00 | Assume |
| PDS | Urban Oak Vista B 104 Unit 317 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 324 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 325 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Enclave L#34 TBI 107 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Enclave L#6 TBI 70 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Estancia L#4 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Estancia L#7 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#3 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#4 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#5 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#170 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#171 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#172 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#146 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#147 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#6 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#7 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#8 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#9 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 155 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 158 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 238 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 241 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Park View at Whitney Lot 7 | SunPower Corporation, Systems | 1/8/2019 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#148 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Sierra @ Plum Canyon L#149 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#150 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#151 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#152 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#153 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#141 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#142 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#143 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#144 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#145 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#154 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#155 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#156 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#157 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#37 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#38 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#39 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#40 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#41 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#42 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#43 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 3 RP-48895 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 4 RP-48896 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 7 RP-48897 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 8 RP-48898 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#142 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 27 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#163 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#32 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#33 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#16 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#17 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tempo at the Resort L#19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#37 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#38 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#39 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#40 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#10 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#12 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#14 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 131 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 46 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 88 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#14 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#70 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#68 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#69 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#65 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 184 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 129 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 182 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#174 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#175 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#82 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#173 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 171 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 323 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 326 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#119 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#143 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#144 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#145 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#80 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#41 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tempo at the Resort L#43 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#44 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#122 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#141 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#118 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#64 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#81 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 65 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Borello Ranch Lot 59 RP-138555 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 60 RP-138560 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 61 RP-138559 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 62 RP-138556 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 63 RP-138562 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 64 RP-138558 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 65 RP-138557 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 66 RP-138561 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 67 RP-138554 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Cerrato-Sunpower Lot 61 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Lantana-Lot 130 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 131 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 133 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 19 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 43 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 72 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 73 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 74 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 75 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 81 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Park View at Whitney Lot 53 | SunPower Corporation, Systems | 1/8/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 328 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 330 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#111 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Expressions SunPower Lot 61 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 163 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#121 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#66 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#67 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#63 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#29 L#103-104 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#33 L#91-92 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#31 L#97-98 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#9 L#10-11 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#25 L#36-37 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#62 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 128 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 168 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#29 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 52 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#38 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#30 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#71 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#72 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 27 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#36 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 49 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 165 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 130 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 133 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Claret at Canvas B#89 L#158-160 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#88 L#155-157 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#87 L#152-154 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#27 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 167 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#28 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Fieldcress at Terramor L#35 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#55 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 52 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 50 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 150 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 183 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 166 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 164 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#120 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 51 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Canyon Crest L#66 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Citrus Grove B#1 L#1-3 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Skyview at Ponte Vista Lot 117 *M* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#2 L#4-6 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#5 L#7-9 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#13 L#24-26 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#4 L#48-50 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#16 L#71-73 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#22 L#38-40 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#26 L#41-43 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#28 L#89-90 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 90 RP-86581 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Iron Oak - SunPower Lot 673 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Citrus Grove B#24 L#87-88 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 149 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Citrus Grove B#30 L#99-102 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#32 L#93-96 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#6 L#12-15 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#10 L#16-19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#14 L#20-23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#3 L#44-47 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#7 L#55-58 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Citrus Grove B#8 L#59-62 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#11 L#51-54 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#12 L#63-66 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#15 L#67-70 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#18 L#30-33 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 148 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Citrus Grove B#27 L#84-86 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Skyview at Ponte Vista Lot 118 *M* | SunPower Corporation, Systems | 1/25/2021 | 0.00 | Assume |
| PDS | Skyview at Ponte Vista Lot 119 *M* | SunPower Corporation, Systems | 1/25/2021 | 0.00 | Assume |
| PDS | Citrus Grove B#23 L#81-83 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#92 L#173-178 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#91 L#167-172 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#90 L#161-166 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#86 L#146-151 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#101 L#221-226 BO | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Russell Square Builing F9 79-84 | SunPower Corporation, Systems | 4/22/2020 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#5 L#108-113 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#8 L#87-90 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at Preserve B#13 L#50-56 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at Preserve B#14 L#43-49 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Mosaic L#01-04 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#20 L#78-80 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#6 L#100-107 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#7 L#91-99 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#94 L#185-190 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#93 L#179-184 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#9 L#80-86 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#19 L#74-77 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Mosaic L#32-37 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#11 L#64-71 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#5 U#23-27 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#9 U#43-47 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | West Village B#10 U#48-52 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#8 U#38-42 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#11 U#53-57 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#12 U#58-62 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Mosaic L#38-43 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#6 U#28-33 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Cameron 56 B#2 L#8-21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 37 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 38 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 39 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 40 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 41 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 42 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 43 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 44 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 45 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 46 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 47 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 48 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 49 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 50 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 51 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 52 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 53 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 54 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 139 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 140 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 142 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 143 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 157 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 242 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Park View at Whitney Lot 54 | SunPower Corporation, Systems | 1/8/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Crest at Park Ridge SP Lot 132 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 141 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 145 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 156 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 159 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 381 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 10 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 12 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 13 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 2 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 3 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 32 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 63 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 64 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 66 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 69 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 71 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Lantana-Lot 44 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 45 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 46 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 1 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 11 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 31 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 33 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 4 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 5 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 62 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 65 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 67 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 68 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 70 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 72 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Expressions SunPower Lot 8 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 9 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Enclave L#12 TBI 76 BO | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Estancia @ Otay Ranch L#121 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 33 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 35 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 37 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 38 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 40 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 41 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 42 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 43 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 44 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 46 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 47 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 48 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 49 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 53 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 54 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 56 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 57 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 58 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 32 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 36 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 39 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 45 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 55 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Hadley Trails B#1 L#1-4 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hadley Trails B#2 L#5-8 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hadley Trails B#3 L#9-12 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Russell Square Builing F6 97-102 | SunPower Corporation, Systems | 4/22/2020 | 0.00 | Assume |
| PDS | Russell Square Builing F7 85-90 | SunPower Corporation, Systems | 4/22/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Russell Square Builing F8 91-96 | SunPower Corporation, Systems | 4/22/2020 | 0.00 | Assume |
| PDS | Bayside Cove BLD#5 L#13-15 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#4 L#10-12 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#1 L#1 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#23 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#24 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#25 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#26 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#27 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#28 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#29 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#30 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#31 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#12 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#13 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#14 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#15 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#16 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#17 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#18 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#8 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#9 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#10 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#11 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#48 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#49 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#50 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#51 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#52 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#43 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#44 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#54 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Vivir at Esperanza L#45 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#46 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#47 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#53 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#55 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#56 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#39 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#40 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#41 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#42 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#57 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#58 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#59 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#60 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#61 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#62 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#63 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#64 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#85 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#86 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#87 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#88 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#65 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#66 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#67 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#68 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#69 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#75 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#76 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#77 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#78 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#4 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Vivir at Esperanza L#5 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#6 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#7 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#70 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#71 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#72 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#73 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#74 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#1 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#2 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#3 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#84 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#83 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#43 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#44 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#45 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#37 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#38 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#39 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#40 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#41 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#42 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#80 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#81 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#82 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#35 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#36 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#78 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#79 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#94 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#95 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#96 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Vivir at Esperanza L#97 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#98 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#99 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#56 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#57 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#58 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#59 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#80 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#81 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#82 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#83 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#60 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#61 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#62 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#63 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#76 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#77 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#78 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#79 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#64 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#65 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#66 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#67 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#72 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#73 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#74 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#75 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#1 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#2 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#35 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#36 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#43 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Vivir at Esperanza L#68 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#69 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#70 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#71 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#3 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#4 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#5 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#6 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#7 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#31 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#32 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#33 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#34 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#8 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#9 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#10 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#11 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#12 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#13 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#14 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#28 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#29 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#30 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#15 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#16 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#17 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#18 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#19 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#20 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#21 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#22 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#23 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Vivir at Esperanza L#42 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#24 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#25 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#26 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#27 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#37 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#38 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#39 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#40 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#41 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#44 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#45 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#46 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#47 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#48 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#49 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#50 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#51 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#52 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#53 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#54 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#55 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#1 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#2 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#3 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#4 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#89 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#90 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#91 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#92 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#93 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#65 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Tejara at Esperanza L#66 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#67 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#69 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#70 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#71 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#72 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#73 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#74 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#75 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#76 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#46 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#47 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#48 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#49 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#50 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#55 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#56 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#59 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#61 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#62 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#63 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#64 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#51 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#52 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#53 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#54 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#57 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#58 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#31 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#32 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#33 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#34 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tejara at Esperanza L#35 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#36 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#37 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#38 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#27 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#28 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#29 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#30 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#39 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#40 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#41 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#42 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#23 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#24 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#25 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#26 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#43 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#44 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#45 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#46 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#19 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#20 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#21 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#22 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#47 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#48 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#49 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#50 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#96 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#97 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#98 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#99 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tejara at Esperanza L#100 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#101 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#102 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#103 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#104 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#105 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#106 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#107 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#9 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#10 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#11 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#12 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#13 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#14 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#21 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#22 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#23 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#24 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#25 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#26 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#18 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#19 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#20 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#182 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#184 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1022 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1023 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1024 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1025 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1026 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1027 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1028 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Ridgeview@Gabion Ranch L#029 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#030 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#031 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#032 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#033 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#040 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#041 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#042 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#043 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#044 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#045 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#047 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#048 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#049 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#050 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#001 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#002 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#003 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#004 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#005 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#006 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#007 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#008 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 30,106.18 | Assume |
| PDS | Ridgeview@Gabion Ranch L#009 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#010 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#011 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#012 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#013 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#014 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#015 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#016 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Ridgeview@Gabion Ranch L#1017 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1018 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1019 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1020 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1021 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1022 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1023 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1024 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1025 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1026 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1027 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1028 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1029 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1030 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1031 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1032 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1033 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1034 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1035 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1036 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1037 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1038 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1039 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1040 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1041 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1042 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1043 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1044 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1045 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1046 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1047 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1048 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Ridgeview@Gabion Ranch L#1049 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1050 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1051 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1052 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1053 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1054 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#68 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#60 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#77 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#78 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#207 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#208 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#210 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1051 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1052 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1081 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1082 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1042 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1043 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1047 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1030 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1031 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1036 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1037 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1020 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1024 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1025 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1015 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1016 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1087 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1088 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1009 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Stonebrook@Gabion Ranch L#1010 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1093 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1094 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1003 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1004 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1100 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1099 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Verona at Prado L#180 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#181 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#183 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#185 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1018 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1019 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1016 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1020 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1021 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1046 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1017 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#81 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1049 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1050 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1053 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1054 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1079 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1080 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1083 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1084 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1040 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1041 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1044 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1045 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1046 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Stonebrook@Gabion Ranch L#1048 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1028 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1029 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1032 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1033 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1034 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1035 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1038 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1039 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1019 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1021 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1022 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1023 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1026 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1027 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1014 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1017 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1018 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1085 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1086 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1089 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1090 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1007 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1008 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1011 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1012 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1091 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1092 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1095 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1096 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1001 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Stonebrook@Gabion Ranch L#1002 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1005 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1006 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1097 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1098 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1101 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1102 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Beacon at Landmark L#85 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#87 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#89 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#93 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#95 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#79 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#80 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#82 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#83 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#84 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#85 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#62 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#173 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#176 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#184 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#169 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#188 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#164 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#167 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#195 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#205 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#201 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#211 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1078 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#89 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Modena at Esperanza L#4076 BILLING | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#120 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#78 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#107 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#220 *BO | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#84 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#86 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#96 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#98 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Almeria at Rise L#23 FOR BILLING | SunStreet Energy Group, LLC | 7/9/2019 | 0.00 | Assume |
| PDS | Soria at Serrano Summit L#81 | SunStreet Energy Group, LLC | 9/4/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#190 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#239 FOR BILLING | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#91 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#92 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#94 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#123 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#137 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#120 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#134 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#34 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#110 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#113 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#116 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#16 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#18 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#1 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#6 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#21 *BO* | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#30 *BO* | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1053 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1057 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Valencia at Citrus Trails L#61 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#105 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#175 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#186 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#171 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#189 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#166 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#191 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#194 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#206 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#198 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#203 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#219 *BO | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#215 *BO | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1056 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1014 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1055 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#14 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#5 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#83 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#209 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#224 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1012 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1054 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1052 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1013 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1015 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#95 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Chateau at Gossamer Grove III L#151 | SunStreet Energy Group, LLC | 6/27/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#43 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#47 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#84 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Ridgeview@Gabion Ranch L#1011 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Monument at Landmark L#124 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#126 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#135 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#138 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#119 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#121 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#131 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#132 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#35 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#36 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#38 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#107 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#109 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#112 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#114 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#115 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#117 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#17 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#19 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#31 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#33 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#3 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#1 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#13 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#14 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#5 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#8 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#9 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#10 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#22 *BO* | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1010 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Stonebrook@Gabion Ranch L#1075 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1076 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#63 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#177 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#183 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#172 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#190 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#165 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#192 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#196 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#199 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#200 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#202 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#223 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#148 *BO | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#12 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1057 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1058 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Beacon at Landmark L#97 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#99 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#88 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#90 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#125 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#136 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#122 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#133 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#37 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#108 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#111 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#118 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#15 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#20 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Monument at Landmark L#32 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#2 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#4 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#7 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1077 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1055 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#69 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#65 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#68 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1060 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1056 | SunStreet Energy Group, LLC | 3/20/2020 | 300.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1074 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1059 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1073 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#106 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#174 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#182 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#185 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#170 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#187 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#168 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#193 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#204 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#197 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#212 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#222 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#102 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#67 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4020 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4021 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4022 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4023 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Valencia at Citrus Trails L#64 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#100 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#6 L#16-18 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#7 L#19-21 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#82 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4025 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4018 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4019 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4024 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#101 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#70 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#130 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#140 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#66 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#81 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#83 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#21 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#22 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#20 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#4 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#19 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#1 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#127 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#129 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#141 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#2 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#2 L#2-5 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#3 L#6-9 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#139 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#128 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#3 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Vibe at Millenia B#15 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Bayside Cove BLD#8 L#22-25 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Vibe at Millenia B#13 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#5 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#4 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#18 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#17 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Emilia at Prado B#6 L#23-27 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vibe at Millenia B#8 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#12 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#16 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#14 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#11 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#10 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDI | G Street Residential Bldg 1 | Syncon Homes of CA | 10/22/2018 | 0.00 | Assume |
| PDI | G Street Residential Bldg 2 | Syncon Homes of CA | 10/22/2018 | 0.00 | Assume |
| PDLV | The Peaks Lot 70 | Taylor Morrison | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 68 | Taylor Morrison | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 67 | Taylor Morrison | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 59 | Taylor Morrison | 12/31/2015 | $5,000.00 | Assume |
| PDLV | The Peaks Lot 61 | Taylor Morrison | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 60 | Taylor Morrison | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 58 | Taylor Morrison | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 69 | Taylor Morrison | 12/31/2015 | 0.00 | Assume |
| PDFL | Bellalago 70's Lot 58 | Taylor Morrison | 4/30/2020 | 0.00 | Assume |
| PDLV | The Peaks Lot 2 | Taylor Morrison | 12/31/2015 | (See | Assume |
| PDLV | The Peaks Lot 19 | Taylor Morrison | 12/31/2015 | above. | Assume |
| PDLV | The Peaks Lot 88 | Taylor Morrison | 12/31/2015 | Total cure | Assume |
| PDLV | The Peaks Lot 20 | Taylor Morrison | 12/31/2015 | amount all | Assume |
| PDLV | The Peaks Ph 30 Lot 17 | Taylor Morrison | 12/31/2015 | Peaks | Assume |
| PDLV | The Peaks Ph 30 Lot 16 | Taylor Morrison | 12/31/2015 | contracts | Assume |
| PDLV | The Peaks Ph 30 Lot 27 | Taylor Morrison | 12/31/2015 | combined | Assume |
| PDLV | The Peaks Ph 30 Lot 28 | Taylor Morrison | 12/31/2015 | $5,000.) | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Sungold Lot 99 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 96 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 101 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 98 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 95 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 94 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 109 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 97 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 115 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 123 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 71 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 116 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 120 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 74 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 79 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 $30,000.00 | Assume |
| PDI | Sungold Lot 121 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 69 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 73 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 78 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 117 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 70 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 75 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 122 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 76 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 77 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 80 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 68 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 72 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 81 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 118 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 83 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 110 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Sungold Lot 119 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Sungold Lot 112 | Taylor Morrison Homes (IP) | 1/21/2020 | See above. | Assume |
| PDI | Sungold Lot 82 | Taylor Morrison Homes (IP) | 1/21/2020 | Total cure | Assume |
| PDI | Sungold Lot 85 | Taylor Morrison Homes (IP) | 1/21/2020 | Sungold | Assume |
| PDI | Sungold Lot 84 | Taylor Morrison Homes (IP) | 1/21/2020 | contracts | Assume |
| PDI | Sungold Lot 87 | Taylor Morrison Homes (IP) | 1/21/2020 | $30,000.00 | Assume |
| PDI | Sungold Lot 93 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 89 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Pear Tree Building 5 Lots 33-38 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Sungold Lot 114 | Taylor Morrison Homes (IP) | 1/21/2020 | (Same.) | Assume |
| PDI | Pear Tree Building 7 Lots 45-50 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Pear Tree Building 6 Lots 39-44 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Sungold Lot 86 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 91 | Taylor Morrison Homes (IP) | 1/21/2020 | (Same.) | Assume |
| PDI | Sungold Lot 92 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 90 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Pear Tree Building 10 Lots 65-71 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Pear Tree Building 9 Lots 58-64 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Pear Tree Building 8 Lots 51-57 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Sungold Lot 88 | Taylor Morrison Homes (IP) | 1/21/2020 | 0.00 | Assume |
| PDI | Encore @ Playa Vista #8      TPO | Taylor Morrison Services, Inc   (IP) | 10/1/2019 | 0.00 | Assume |
| PDI | Encore @ Playa Vista #7      TPO | Taylor Morrison Services, Inc   (IP) | 10/1/2019 | $5,000.00 | Assume |
| PDI | Encore @ Playa Vista #9      TPO | Taylor Morrison Services, Inc   (IP) | 10/1/2019 | | Assume |
| PDI | Encore @ Playa Vista #6      TPO | Taylor Morrison Services, Inc   (IP) | 10/1/2019 | | Assume |
| PDI | Reynard Taylor  TearOff-D/I only | Tesla, Inc. | 12/11/2020 | 0.00 | Assume |
| PDI | Detlef Osburg T/O & D/I Only | Tesla, Inc. | 2/1/2021 | 0.00 | Assume |
| PDI | June Leow T/O and DryIn Only | Tesla, Inc. | 12/18/2020 | 0.00 | Assume |
| PDI | Mark Potter  TearOff & D/I Only | Tesla, Inc. | 12/21/2020 | 0.00 | Assume |
| PDI | Terry Fundak T/O & D/I Only | Tesla, Inc. | 2/5/2021 | 0.00 | Assume |
| PDI | Scott Luttgen  TearOff,D/I,Rep | Tesla, Inc. | 1/29/2021 | 0.00 | Assume |
| PDI | Scott Larson T/O and DryIn Only | Tesla, Inc. | 12/11/2020 | 0.00 | Assume |
| PDI | Kristan Boynton TearOff,D/I,Gut | Tesla, Inc. | 1/3/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDTX | WoodSpring Suites-Cedar Park, TX | TGC Construction Group | 11/19/2020 | 0.00 | Assume |
| PDTX | WoodSpring Suites-Round Rock, TX | TGC Construction Group | 11/10/2020 | 0.00 | Assume |
| PDFL | Rise @ Metro-Build 1 Type 3 (M) | The FaverGray Company | 7/22/2019 | 0.00 | Assume |
| PDFL | Echelon Forum Additional Costs | The Garrett Construction Company | 2/8/2021 | 0.00 | Assume |
| PDFL | Echelon Forum Bld 2 POD AB | The Garrett Construction Company | 6/5/2020 | 0.00 | Assume |
| PDFL | Thrive by Watermark C/O BDA Penetra | Thompson Thrift Construction Inc. | 1/26/2021 | 0.00 | Assume |
| PDI | Village Walk                    TILE | TMS Highland Investments, LLC | 10/16/2020 | 0.00 | Assume |
| PDI | Borello Ranch Lot 72 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 96 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 69 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 79 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 83 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 92 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 98 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 70 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 74 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 81 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 85 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 94 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 99 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 73 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 80 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 93 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 68 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 84 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 97 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 100 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 75 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 82 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 86 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 71 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 95 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Toll Brothers | Toll Brothers - Iron Oaks (IP) | 1/16/2020 | 0.00 | Assume |
| PDI | Iron Oak Lot 634 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 670 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 667 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 668 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 888 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 669 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 639 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 637 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 642 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 641 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 638 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 672 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 636 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 647 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 636 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 660 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 645 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 644 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 672 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 646 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 643 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 644 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 645 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | The Overlook Lot 23 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 36 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 32 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 51 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 21 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 24 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 31 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 38 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | The Overlook Lot 50 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Chancery Lane Bldg B4 F/I 77292 | Toll Brothers (IP) | 7/17/2018 | 0.00 | Assume |
| PDI | Enclave TBI#115 L#17          MTL | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F8 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F9 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #7       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #4       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F7 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Cascades @ Westcliffe TBI#20 L#316 | Toll Brothers (IP) | 5/10/2017 | 0.00 | Assume |
| PDI | Chancery Lane Building B4 C/O#2 | Toll Brothers (IP) | 7/17/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #72   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Chancery Lane Building B4 C/O#1 | Toll Brothers (IP) | 7/17/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #91   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Enclave TBI#110 L#37          MTL | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #41       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #2       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #40       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #3       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #1       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Enclave TBI#67 L#3           MTL | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #47   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 41 F/I 75364 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Enclave TBI#110 L#37          RFG | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Enclave TBI#115 L#17          RFG | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Enclave TBI#107 L#34          RFG | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | Enclave TBI#67 L#3           RFG | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F1 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F10 CO1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F2 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F3 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F4 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F5 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Russell Square Block F Bldg F6 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F7 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F8 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F9 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #41       RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #2        RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #40       RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #3        RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #1        RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #86   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #106  MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #64   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #9    MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #67   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #76   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #89   MT | Toll Brothers (IP) | 8/28/2018 | 3,008.38 | Assume |
| PDI | Rolling Hills Country Club #66   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #43   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #87   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #107  MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #81   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #92   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 16 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Enclave TB#65 L#01              MTL | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | The Overlook Lot 44 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 47 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 71 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #37       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 64 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Enclave TB#70 L#06              MTL | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #43       MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 59 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | The Overlook Lot 62 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 61 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #46      MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 5 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 69 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 58 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 60 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 63 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #47    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 48 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #81    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #92    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #72    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #43    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 45 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 46 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #9    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #67    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #86    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #106 RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #64    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #4        RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #87    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #76    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #89    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 57 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #91    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #7        RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #66    RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #107 RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 56 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 55 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Enclave TBl#65 L#01      RFG | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | Enclave TBl#70 L#06      RFG | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | Apex At Lawrence Station Podium C | Toll Brothers (IP) | 5/5/2020 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F6 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F4 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F10 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F5 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F2 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F3 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Chancery Lane Building B4 | Toll Brothers (IP) | 7/17/2018 | 0.00 | Assume |
| PDI | Villa Lago Lot 122 | Toll Brothers Villa Lago (IP) | 3/5/2015 | 0.00 | Assume |
| PDI | Villa Lago Lot 70 | Toll Brothers Villa Lago (IP) | 3/5/2015 | 0.00 | Assume |
| PDI | Villa Lago Lot 71 | Toll Brothers Villa Lago (IP) | 3/5/2015 | 0.00 | Assume |
| PDFL | Toll Brothers Julington 186 Repair | Toll Brothers, Inc. / Florida North | 1/29/2021 | 0.00 | Assume |
| PDLV | Granite Heights Lot 1 | Toll South LV, LLC | 12/31/2016 | 0.00 | Assume |
| PDLV | Granite Heights Lot 71 | Toll South LV, LLC | 12/31/2016 | 0.00 | Assume |
| PDLV | Granite Heights Lot 77 | Toll South LV, LLC | 12/31/2016 | 0.00 | Assume |
| PDLV | Granite Heights Lot 73 | Toll South LV, LLC | 12/31/2016 | 0.00 | Assume |
| PDFL | Material Transaction | Tracer Roofing | 2/3/2021 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#29 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase10 MBO L#11 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#21 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#24 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#16 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#38 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#31 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#30 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#34 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#20 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#25 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#18 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Tempo @ The Resort Phase10 MBO L#13 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#22 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#26 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase10 MBO L#9 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#36 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#23 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase10 MBO L#8 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#17 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#37 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#40 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#33 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#39 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase10 MBO L#12 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#28 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#19 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase10 MBO L#14 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#27 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#15 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase10 MBO L#7 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#35 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase10 MBO L#6 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 6 L#42 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#32 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase10 MBO L#10 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 6 L#41 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 6 L#44 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 6 L#43 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 5 L#66 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 5 L#62 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 5 L#67 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 1 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 2 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Ellis at Central Station Bldg 3 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 4 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 5 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 6 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 7 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 8 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 9 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 84 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 128 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 43 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 81 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 45 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 20 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 70 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 131 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 79 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 126 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 130 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 17 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 80 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 85 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 44 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 82 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 133 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 16 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 19 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 83 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 132 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 129 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 18 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 69 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 127 | Tri Pointe Homes, LP  (nc) | 5/14/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Lantana @ Villages Ph 11 Lot 46 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 8 NEW | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 7 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 9 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 93R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 96 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 97R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 99 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 92 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 94R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 95 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 15R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 98 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 13 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 14 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 3 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 1 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 89 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 88 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 90 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 91R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 5 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 6 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 4 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | 1801 West Capitol C/O 1 | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 1801 West Capitol Patio,Bike,Trash | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 1801 West Capitol Building B | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 1801 West Capitol Building C | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 1801 West Capitol Building A | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 301 D Street Apartments | Tricorp Group | 7/25/2019 | 0.00 | Assume |
| PDFL | Town Place Suites - Additional Cost | Verdex Construction | 1/11/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Third Street Napa | Vesta Pacific Development, Inc | 12/15/2020 | 0.00 | Assume |
| PDFL | Vero Lake Estates 22 Lot 16 | Wade Jurney Homes | 3/15/2019 | 0.00 | Assume |
| PDFL | Vero Lake Estates Lot 8 | Wade Jurney Homes | 2/22/2019 | 0.00 | Assume |
| PDFL | Atwater Phase 2 Pool/Mail | Walker and Company, Inc. (IP) | 12/19/2019 | 0.00 | Assume |
| PDFL | Atwater Phase 2 Build 26 Type 3 | Walker and Company, Inc. (IP) | 12/20/2019 | 0.00 | Assume |
| PDFL | Atwater Phase 2 Build 21 Type 1 | Walker and Company, Inc. (IP) | 12/20/2019 | 0.00 | Assume |
| PDI | Seahouse B#11 U#21          MTL | Warmington Residential CA, Inc. | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#4  U#11          MTL | Warmington Residential CA, Inc. | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#5  U#12          MTL | Warmington Residential CA, Inc. | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#6  U#13          MTL | Warmington Residential CA, Inc. | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#8  U#16          MTL | Warmington Residential CA, Inc. | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#10 U#22          MTL | Warmington Residential CA, Inc. | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#7  U#14,15       MTL | Warmington Residential CA, Inc. | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#9  U#17,18,19,20  MTL | Warmington Residential CA, Inc. | 7/9/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#25          MTL | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#26          MTL | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#30          MTL | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#31          MTL | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#32          MTL | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#30          RFG | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#26 MBO      RFG | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#32          RFG | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#31          RFG | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#25 MBO      RFG | Watt Developers LLC      (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Coolidge Row L#21          RFG | Watt Developers LLC      (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#22          RFG | Watt Developers LLC      (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#23          RFG | Watt Developers LLC      (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#29          RFG | Watt Developers LLC      (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#26          RFG | Watt Developers LLC      (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#22          MTL | Watt Developers LLC      (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#23          MTL | Watt Developers LLC      (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#29          MTL | Watt Developers LLC      (sc) | 11/29/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|---|
| PDI | Coolidge Row L#26 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#24 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#30 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#28 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#19 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#20 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#25 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#27 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#21 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#28 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#19 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#20 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#25 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#27 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#24 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#30 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Hadley Trails B#1 U#1-4 | RFG | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDS | Hadley Trails L#31 TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#32 TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#30 TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#25*BO* TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#26*BO* TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Autry L#20 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#21 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#22 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#23 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#18 | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#4 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#5 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | New Heights L#4 | | Watt Developers, LLC | | 4/9/2019 | 0.00 | Assume |
| PDS | New Heights L#26 | | Watt Developers, LLC | | 4/9/2019 | 0.00 | Assume |
| PDS | New Heights L#23 | | Watt Developers, LLC | | 4/9/2019 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | New Heights L#24 | Watt Developers, LLC | 4/9/2019 | 0.00 | Assume |
| PDS | New Heights L#25 | Watt Developers, LLC | 4/9/2019 | 0.00 | Assume |
| PDS | Autry L#19 | Watt Developers, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | New Heights L#3 | Watt Developers, LLC | 4/9/2019 | 0.00 | Assume |
| PDS | Coolidge Place L#19 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#20 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#21 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#22 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#23 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#24 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#25 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#26 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#27 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#28 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#29 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#30 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Highline Bld #7 L#31,32,33,34 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Hadley Trails L#1-4 B#1 | Watt Developers, LLC | 11/21/2018 | 0.00 | Assume |
| PDS | Highline Bld #3 L#11,12,13,14,15 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #4 L#16,17,18,19,20 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #6 L#26,27,28,29,30 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #8 L#35,36,37,38,39 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #9 L#40,41,42,43 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #5 L#21,22,23,24,25 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Hadley Trails L#5-8 B#2 | Watt Developers, LLC | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#9-12 B#3 | Watt Developers, LLC | 11/21/2018 | 0.00 | Assume |
| PDI | Cypress Lot 518 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | Layia 3A Lot 49 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 50 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 65 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 47 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 47 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Layia 3A Lot 68 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 395 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Layia 3A Lot 46 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 67 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 48 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 63 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 42 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 69 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 342 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 392 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Layia 3A Lot 64 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 66 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 44 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 43 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 45 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 397 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Layia 3A Lot 70 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 390 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 394 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 648 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 384 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 330 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 332 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 671 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 331 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 385 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 649 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 343 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 333 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 672 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 646 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 335 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Marina Villosa 5A Lot 386 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 396 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 391 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 399 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 398 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Cypress Lot 514 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | Cypress Lot 516 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | Cypress Lot 515 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | Cypress Lot 517 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | The Clubhouse At Sea Haven | WCP Developers LLC | 10/1/2020 | 0.00 | Assume |
| PDI | Merced Station Building 8 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 9 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 10 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 11 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 12 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 13 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 14 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 15 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 7 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 6 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station C/O 1 Bldg 1-15 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDTX | Post Oak Park-C.O. #4-Pool Bldg | Westchase Construction | 2/3/2021 | 0.00 | Assume |
| PDFL | Carmax (P) Lakeland, FL Metal | White-Spunner Construction, Inc | 1/20/2021 | 0.00 | Assume |
| PDFL | Carmax (P) Lakeland, FL TPO | White-Spunner Construction, Inc | 1/21/2021 | 0.00 | Assume |
| PDLV | The Peaks Ph 34 Lot 18 | William Lyon Homes, Inc. | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 21 | William Lyon Homes, Inc. | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 22 | William Lyon Homes, Inc. | 12/31/2015 | 0.00 | Assume |
| PDI | Modo @ Novel Park Lot 5 REPAIRS | William Lyon-Newport Beach | 1/18/2021 | 0.00 | Assume |
| PDI | Verge @ Novel Park Lot 5 REPAIRS | William Lyon-Newport Beach | 1/18/2021 | 0.00 | Assume |
| PDI | Verge @ Novel Park B#10 REPAIRS | William Lyon-Newport Beach | 2/3/2021 | 0.00 | Assume |
| PDI | Ivy @ Monrovia | Williams Homes (sc) | 1/27/2021 | 0.00 | Assume |
| PDI | Oakridge Estates Repairs | Williams Homes (sc) | 12/4/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Windward Amenity Wellness House (M) | Windward Building Group, Inc | 8/6/2020 | 0.00 | Assume |
| PDFL | Windward Amenity Social House (T) | Windward Building Group, Inc | 8/6/2020 | 0.00 | Assume |
| PDFL | Long Lake Ranch Amenity | Windward Building Group, Inc | 9/15/2020 | 0.00 | Assume |
| PDFL | Windward Amenity Wellness House (T) | Windward Building Group, Inc | 8/6/2020 | 0.00 | Assume |
| PDFL | Main & Vil Entries - N River Ranch | Windward Building Group, Inc | 1/7/2021 | 0.00 | Assume |
| PDFL | Riverfield Verandah Cabana @ N Rive | Windward Building Group, Inc | 12/9/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#8      RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#10     RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#24    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#20    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#23    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#21    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#25    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#15     MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#22    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#14     MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#16     MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#7      RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Desert Rose L#9           GUT | Woodbridge Pacific Group | 5/30/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#19    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#22    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#6           GUT | Woodbridge Pacific Group | 5/30/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#18    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#21    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#13     MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#6      MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#3     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#7      MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#2     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#7           GUT | Woodbridge Pacific Group | 5/30/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#1     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#19    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Mahogany Take 2 Ph 300 L#26     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#9        MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#22     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#20     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#9        RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#11       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#18     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#26     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#9                 RFG | Woodbridge Pacific Group | 8/15/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#21     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#8        MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#12       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#17       RFG | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#17       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#10       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#16       RFG | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#3      RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#6                 RFG | Woodbridge Pacific Group | 8/15/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#1      RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#2      RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#11       RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#12       RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#53     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#56     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#23     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#25     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#50     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#54     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#75       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#57     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#1                 GUT | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#73       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Patina Take 2 Ph 400 L#77       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#24     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#55     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#78       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#52     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#51     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#26     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#76       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#74       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Desert Rose L#1                 MTL | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#11                MTL | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#10                MTL | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#11                GUT | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#10                GUT | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#50     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#57     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#53     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#56     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#23     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#1                 RFG | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#54     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#24     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#25     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#52     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#73       RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#55     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#51     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#26     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#77       RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#78       RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#75       RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#76       RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Patina Take 2 PH 400 L#74      RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Desert Rose L#10           RFG | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#11           RFG | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | The Masionettes Lot 145 | WPD Homes, Inc. | 7/26/2019 | 0.00 | Assume |
| PDI | The Masionettes Lot 144 | WPD Homes, Inc. | 7/26/2019 | 0.00 | Assume |
| PDI | The Masionettes Material Purchases | WPD Homes, Inc. | 7/26/2019 | 0.00 | Assume |
| PDI | 2908 Greff Road | WPD Homes, Inc. | 11/5/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Metal | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | The Oaks-Bldg 1 Type I-Standing Sm | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Clubhse | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 1 | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 4 | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 2 | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 3 | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 5 | Xpert Design & Construction, LLC | 6/18/2020 | 1,829.00 | Assume |
| PDI | South Cove B#32 U#142-147 TILE/TPO | Zephyr Construction Services, Inc. | 3/20/2017 | 0.00 | Assume |
| PDI | South Cove B#34 U#160-168 TILE/TPO | Zephyr Construction Services, Inc. | 3/20/2017 | 0.00 | Assume |
| PDI | South Cove B#33 U#148-159 TILE/TPO | Zephyr Construction Services, Inc. | 3/20/2017 | 0.00 | Assume |
| PDI | South Cove B#14,15,16,17 C/O#13 | Zephyr Construction Services, Inc. | 10/30/2020 | 0.00 | Assume |

**SCHEDULE 5.2(b)**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**

UNEXPIRED REAL PROPERTY LEASES

Please *see* attached.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 5.2(b)**

**Real Property Leases**

| | Leasee | Location | Description | Landlord | Monthly Rent | Lease End Date | Cure Amt |
|---|---|---|---|---|---|---|---|
| | **PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27)** | | | | | | |
| 1. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | 574 NW Mercantile Place, #104/105, Port St. Lucie, FL 34986 | Office/ Warehouse 3,000 sq/ft | Eagle Rock Holdings | $3,971.10 | 4/30/2021 | $0.00 |
| | **PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25)** | | | | | | |
| 2. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 7517 Currency Dr, Orlando FL 32809 | Office/ Warehouse 6,000 sq/ft | Prologis LP | $6,131.30 | 6/30/2022 | $6,335.65 |
| | **PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19)** | | | | | | |
| 3. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | 2210 S. Dupont Dr, Anaheim CA 92806 | Office/ Warehouse 13,175 sq/ft | Blue Water Dupont LLC | $13,509.00 | 4/30/2022 | $0.00 * |
| | **PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02)** | | | | | | |
| Reject 4. | ~~PETERSEN-DEAN, INC., LIVERMORE, CA (DIV. 02)~~ | ~~4555 Las Positas Rd, Unit A, Livermore, CA 94551~~ | ~~Office/ Warehouse 18,234 sq/ft~~ | ~~Arroyo-Livermore Business Park~~ | ~~$18,169.52~~ | ~~3/31/2023~~ | ~~$42,937.58~~ |
| | **PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11)** | | | | | | |
| 5. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | 7501 Village Square Drive, Unit 100, Castle Pines, CO 80108 | Office Only 1,044 sq/ft | MDF Residential LLC | $3,000 thru 01/31/2021; $2,650 from 2/1/2021 thru 01/31/2022 | 1/31/2022 | $0.00 |
| | **RED ROSE, INC., LAS VEGAS, NV (DIV. 52)** | | | | | | |
| 6. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | 4530 N. Walnut Rd, North Las Vegas, NV 89081 | Office/ Warehouse 2,880 sq/ft (bld 1) 3,000 sq/ft (bld 2) | 5050 Timber Creek LLC | $11,250.00 | 3/31/2022 | $11,250.00 |
| | **PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18)** | | | | | | |
| Reject 7. | ~~PETERSENDEAN TEXAS, INC., HOUSTON, TX (DIV. 18)~~ | ~~14713 Jersey Shore Drive, Houston, TX 77047~~ | ~~Office/ Warehouse 9,660 sq/ft~~ | ~~Oakland Land and Developme nt LLC~~ | ~~$6,365.00~~ | ~~8/1/2020 (Month to Month)~~ | ~~$0.00~~ |
| | **PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07)** | | | | | | |
| 8. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 2509 Del Monte St, West Sacramento, CA 95691 | Office/ Warehouse 8,964 sq/ft | Del Monte Business Associates | $7,920.24 | 3/31/2024 | $0.00 |
| | **PETERSEN-DEAN, INC., PLEASANTON, CA** | | | | | | |
| Reject 9. | ~~PETERSEN-DEAN, INC., PLEASANTON, CA~~ | ~~4309 Hacienda Dr, Suite 350, Pleasanton, CA 94588~~ | ~~Office Only 7,071 sq/ft~~ | ~~ECI Three Hacienda, LLC~~ | ~~$35,000.00[1]~~ | ~~12/31/2023[2]~~ | ~~$0.00~~ |

*Landlord asserts that the correct cure amount consists of $4,503.00 for prepetition rent (due from June 1-10, 2020) and $14,619.70 of post-petition property taxes (that have not yet been billed to the Debtors, and subject to verification by Debtors and Buyer), for an aggregate cure amount of $19,112.70.

[1] Subject to revision and ongoing negotiations

[2] Subject to revision and ongoing negotiations

**SCHEDULE 5.2(c)**
**TO**
**ASSET PURCHASE AND SALE AGREEMENT**


UNEXPIRED PERSONAL PROPERTY LEASES


Please *see* attached.


**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 5.2(c) to Asset Purchase and Sale Agreement – Personal Property Leases**

**Total Aggregate Cure Amount, By Lessor**

| Debtor | Vendor | Service | Default | Cure Amount | Vendor Address |
|--------|--------|---------|---------|-------------|----------------|
| | De Lage Landen Financial | Printer Lease | Y | $3,908.58 | P.O Box 41602, Philadelphia PA 19101 |
| PDI | California Truck Leasing | vehicle/equipment rental | Y | $13,326.87 | 2727 East Central Ave, Fresno, CA |
| PDI | Coast Counties Pac Lease | vehicle/equipment rental | Y | $31,655.96 | 1740 N. 4th St, San Jose, CA 95112 |
| PDI | Enterprise FM Trust[†] | vehicle/equipment rental | Y | ~~$107,673.36~~ $97,559.20* | P.O Box 800089, Kansas City MO 64180 |
| PDI | Penske Truck Leasing Co | Truck leases | Y | $22,010.34 | PO Box 7429 Pasadena, CA 91109 |

[†]The Master Equity Lease Agreement with Enterprise FM Trust, a Delaware statutory trust,[1] as amended by the Settlement Agreement and Mutual Release[2] ultimately approved by the United States Bankruptcy Court for the District of Nevada in its Order Granting Motion for Approval of Settlement, Pursuant to Fed. R. Bankr. P. 9019, Between Petersen-Dean, Inc. and Enterprise FM Trust [ECF No. 743] ("Settlement Approval Order").  Assumption is of the Enterprise lease as amended by the compromise and approved by the Court in the Settlement Approval Order.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

*Finance charge of $4,842.62, subject to further resolution.

---

[1] A copy of which is on file with the Court at ECF No. 675 pp. 15-18 of 18.
[2] A copy of which is on file with the Court at ECF No. 675 pp. 7-13 of 18.

**Schedule 5.2(c) to Asset Purchase and Sale Agreement – Personal Property Leases**

**Leased Office Equipment**

| Lessor | Location | Make/Model | S/N |
|--------|----------|------------|-----|
| De Lage Landen Financial | Livermore, CA | Konica Minolta Bizhub C360i | AA2J011002863 |
| De Lage Landen Financial | Pleasanton, CA | Konica Minolta Bizhub C360i | Offline |
| De Lage Landen Financial | West Sacramento, CA | Konica Minolta BizHub C360i | AA2J011002030 |

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 5.2(c) to Asset Purchase and Sale Agreement – Personal Property Leases**

**Leased Vehicles**

| Unit | Lessor | Year | Make | Model | Location | Div. |
|------|--------|------|------|-------|----------|------|
| 628 | PacLease | 2017 | Peterbilt | 579 | Livermore, CA | 02 |
| 670 | Penske | 2014 | Volvo | VNL-64T-300 | W. Sacramento, CA | 07 |
| 671 | Penske | 2014 | Volvo | VNL-64T-300 | W. Sacramento, CA | 07 |
| 672 | Penske | 2014 | Volvo | VNL-64T-300 | Anaheim, CA | 19 |
| 673 | Penske | 2014 | Volvo | VNL-64T-300 | Anaheim, CA | 19 |
| 675 | PacLease | 2015 | Peterbilt 567 | 567 | Livermore, CA | 02 |
| 677 | PacLease | 2015 | Peterbilt | 337 | Anaheim, CA | 19 |
| C-3400 | Cal. Truck Leasing | 2020 | Freightliner | M2-106 | Livermore, CA | 02 |
| C-3401 | Cal. Truck Leasing | 2020 | Freightliner | M2-106 | Livermore, CA | 02 |
| C-3402 | Cal. Truck Leasing | 2020 | Freightliner | M2-106 | Anaheim, CA | 19 |
| C-3403 | Cal. Truck Leasing | 2020 | Freightliner | M2-106 | Anaheim, CA | 19 |
| C-3404 | Cal. Truck Leasing | 2021 | Freightliner | M2-106 | Reno, NV | 17 |
| C-3405 | Cal. Truck Leasing | 2021 | Freightliner | M2-106 | Fresno, CA | 09 |
| E-3007 | Enterprise | 2015 | Ford | F-350 1-ton | Houston, TX | 18 |
| E-3026 | Enterprise | 2015 | Ford | F-250 3/4-ton | W. Sacramento, CA | 07 |
| E-3099 | Enterprise | 2014 | Ford | F-150 HD 1/2-ton | Las Vegas, NV | 52 |
| E-3100 | Enterprise | 2014 | Ford | F-150 HD 1/2-ton | Las Vegas, NV | 52 |
| E-3102 | Enterprise | 2014 | Ford | F-150 XLT 1/2-ton | Las Vegas, NV | 52 |
| E-3104 | Enterprise | 2015 | Ford | F-350 1-ton | Las Vegas, NV | 52 |
| E-3106 | Enterprise | 2015 | Ford | F-350 1-ton | Las Vegas, NV | 52 |
| E-3120 | Enterprise | 2015 | Ford | F-350 1 Ton | Houston, TX | 18 |
| E-3124 | Enterprise | 2015 | Ford Flatbed Dump | F-750 S/A flatbed | Livermore, CA | 02 |
| E-3125 | Enterprise | 2015 | Ford Flatbed Dump | F-750 S/A flatbed | W. Sacramento, CA | 07 |
| E-3154 | Enterprise | 2016 | Ford | F-250 3/4-ton | Las Vegas, NV | 52 |
| E-3156 | Enterprise | 2016 | Ford | F-250 3/4-ton | Livermore, CA | 02 |
| E-3169 | Enterprise | 2016 | Ford | F-250 3/4-ton | Port St. Lucie, FL | 27 |
| E-3170 | Enterprise | 2016 | Ford | F-250 3/4-ton | Orlando, FL | 25 |
| E-3171 | Enterprise | 2016 | Ford | F-250 3/4-ton | Orlando, FL | 25 |

**Schedule 5.2(c) to Asset Purchase and Sale Agreement – Personal Property Leases**

| Unit | Lessor | Year | Make | Model | Location | Div. |
|------|--------|------|------|-------|----------|------|
| E-3172 | Enterprise | 2016 | Ford | F-150 1/2-ton | Livermore, CA | 02 |
| E-3175 | Enterprise | 2016 | Ford | F-250 3/4-ton | Las Vegas, NV | 52 |
| E-3177 | Enterprise | 2016 | Ford | F-250 3/4-ton | Anaheim, CA | 19 |
| E-3182 | Enterprise | 2016 | Ford | F-250 3/4-ton | W. Sacramento, CA | 07 |
| E-3201 | Enterprise | 2017 | Ford | F-250XL 3/4-ton | W. Sacramento, CA | 07 |
| E-3203 | Enterprise | 2017 | Ford | F-250XL 3/4-ton | W. Sacramento, CA | 07 |
| E-3208 | Enterprise | 2017 | Ford | F-250XL 3/4-ton | Anaheim, CA | 19 |
| E-3210 | Enterprise | 2017 | Ford | F-250XL 3/4-ton | Anaheim, CA | 19 |
| E-3211 | Enterprise | 2017 | Ford | F-250XL 3/4-ton | Anaheim, CA | 19 |
| E-3215 | Enterprise | 2017 | Ford | F-350XL 1ton | Las Vegas, NV | 52 |
| E-3216 | Enterprise | 2017 | Chevy | Silverado 3500 1 ton | W. Sacramento, CA | 07 |
| E-3220 | Enterprise | 2018 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3221 | Enterprise | 2018 | Ford | F-150 1/2 ton | Fresno, CA | 09 |
| E-3222 | Enterprise | 2018 | Ford | F-150 1/2 ton | Livermore, CA | 02 |
| E-3223 | Enterprise | 2018 | Ford | F-150 ½ ton | Anaheim, CA | 19 |
| E-3224 | Enterprise | 2018 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3226 | Enterprise | 2018 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3228 | Enterprise | 2018 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3229 | Enterprise | 2018 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3230 | Enterprise | 2018 | Ford | F-150 1/2 ton | W. Sacramento, CA | 07 |
| E-3231 | Enterprise | 2018 | Ford | F-150 1/2 ton | W. Sacramento, CA | 07 |
| E-3234 | Enterprise | 2018 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3237 | Enterprise | 2018 | Ford | F-150 1/2 ton | W. Sacramento, CA | 07 |
| E-3238 | Enterprise | 2018 | Ford | F- 250 3/4 TON | Orlando, FL | 25 |
| E-3240 | Enterprise | 2018 | Ford | F- 250 3/4 TON | Anaheim, CA | 19 |
| E-3242 | Enterprise | 2018 | Ford | F- 250 3/4 TON | Anaheim, CA | 19 |
| E-3243 | Enterprise | 2018 | Ford | F- 250 3/4 TON | W. Sacramento, CA | 07 |
| E-3246 | Enterprise | 2018 | Ford | F- 250 3/4 TON | Orlando, FL | 25 |
| E-3249 | Enterprise | 2018 | Ford | F- 250 3/4 TON | Anaheim, CA | 19 |

**Schedule 5.2(c) to Asset Purchase and Sale Agreement – Personal Property Leases**

| Unit | Lessor | Year | Make | Model | Location | Div. |
|------|--------|------|------|-------|----------|------|
| E-3250 | Enterprise | 2018 | Ford | F- 250 3/4 TON | Livermore, CA | 02 |
| E-3251 | Enterprise | 2018 | Ford | F- 250 3/4 TON | Livermore, CA | 02 |
| E-3253 | Enterprise | 2018 | Ford | F- 250 3/4 TON | W. Sacramento, CA | 07 |
| E-3254 | Enterprise | 2018 | Ford | F- 150 1/2TON | Livermore, CA | 02 |
| E-3255 | Enterprise | 2018 | Ford | F- 150 1/2 TON | W. Sacramento, CA | 07 |
| E-3258 | Enterprise | 2018 | Toyota | Prius | Anaheim, CA | 19 |
| E-3259 | Enterprise | 2018 | Ford | F-250 3/4 Ton | Orlando, FL | 25 |
| E-3261 | Enterprise | 2018 | Ford | F-150 1/2 Ton | Houston, TX | 18 |
| E-3265 | Enterprise | 2018 | Ford | F-150 1/2 Ton | Reno, NV | 17 |
| E-3266 | Enterprise | 2018 | Ford | F-150 1/2 Ton | Orlando, FL | 25 |
| E-3267 | Enterprise | 2018 | Ford | F-150 1/2 Ton | Anaheim, CA | 19 |
| E-3268 | Enterprise | 2018 | Ford | F-150 1/2 ton | Las Vegas, NV | 52 |
| E-3269 | Enterprise | 2018 | Ford | F-150 1/2 ton | Livermore, CA | 02 |
| E-3270 | Enterprise | 2018 | Toyota | Prius | Fresno, CA | 09 |
| E-3272 | Enterprise | 2018 | Ford | F-150 1/2 Ton | Orlando, FL | 25 |
| E-3274 | Enterprise | 2018 | Ford | F-150 1/2 Ton | Orlando, FL | 25 |
| E-3278 | Enterprise | 2018 | Ford | C-Max/ SE | Livermore, CA | 02 |
| E-3280 | Enterprise | 2018 | Ford | F-150 1/2 Ton | W. Sacramento, CA | 07 |
| E-3281 | Enterprise | 2019 | Chevy | Silverado 1500LD | Livermore, CA | 02 |
| E-3283 | Enterprise | 2019 | Chevy | Silverado 1500LD | W. Sacramento, CA | 07 |
| E-3286 | Enterprise | 2019 | Toyota | Pruis/ Safety | Livermore, CA | 02 |
| E-3287 | Enterprise | 2019 | Kenworth | T270 | Livermore, CA | 02 |
| E-3288 | Enterprise | 2019 | Kenworth | T270 | Livermore, CA | 02 |
| E-3289 | Enterprise | 2019 | Kenworth | T270 | W. Sacramento, CA | 07 |
| E-3290 | Enterprise | 2019 | Chevy | Silverado 2500LD | W. Sacramento, CA | 07 |
| E-3291 | Enterprise | 2019 | Chevy | Silverado 2500LD | Livermore, CA | 02 |
| E-3292 | Enterprise | 2019 | Chevy | Silverado 2500LD | W. Sacramento, CA | 07 |
| E-3293 | Enterprise | 2019 | Chevy | Silverado 2500LD | W. Sacramento, CA | 07 |
| E-3294 | Enterprise | 2019 | Chevy | Silverado 2500LD | W. Sacramento, CA | 07 |

**Schedule 5.2(c) to Asset Purchase and Sale Agreement – Personal Property Leases**

| Unit | Lessor | Year | Make | Model | Location | Div. |
|------|--------|------|------|-------|----------|------|
| E-3295 | Enterprise | 2019 | Chevy | Silverado 2500LD | W. Sacramento, CA | 07 |
| E-3296 | Enterprise | 2018 | Ford | F-150 1/2 Ton | Orlando, FL | 25 |
| E-3297 | Enterprise | 2019 | Ford | F-250 3/4 Ton | Orlando, FL | 25 |
| E-3298 | Enterprise | 2019 | Ford | F-250 3/4 ton | Port St. Lucie, FL | 27 |
| E-3299 | Enterprise | 2019 | Ford | F-350 Flatbed 1 Ton | Orlando, FL | 25 |
| E-3300 | Enterprise | 2019 | Ford | F-250 3/4 Ton | Port St. Lucie, FL | 27 |
| E-3301 | Enterprise | 2018 | Ford | Fusion | Livermore, CA | 02 |
| E-3302 | Enterprise | 2018 | Ford | Fusion | Livermore, CA | 02 |
| E-3304 | Enterprise | 2019 | Dodge Ram | ProMaster 2500 HR | Anaheim, CA | 19 |
| E-3305 | Enterprise | 2019 | Dodge Ram | ProMaster 2500 HR | Anaheim, CA | 19 |
| E-3307 | Enterprise | 2019 | Ford | F-250 3/4 ton | Anaheim, CA | 19 |
| E-3308 | Enterprise | 2019 | Ford | F-250 3/4 ton | W. Sacramento, CA | 07 |
| E-3310 | Enterprise | 2019 | Toyota | Prius | Livermore, CA | 02 |
| E-3311 | Enterprise | 2019 | Toyota | Prius | Anaheim, CA | 19 |
| E-3312 | Enterprise | 2019 | Ford | F-250 3/4 ton | Anaheim, CA | 19 |
| E-3319 | Enterprise | 2019 | Ford | F-250 3/4 ton | W. Sacramento, CA | 07 |
| E-3325 | Enterprise | 2019 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3326 | Enterprise | 2019 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3327 | Enterprise | 2019 | Ford | F-250 3/4 ton | W. Sacramento, CA | 07 |
| E-3331 | Enterprise | 2019 | Chevy | Silverado 1500 LD | W. Sacramento, CA | 07 |
| E-3332 | Enterprise | 2019 | Chevy | Silverado 1500 LD | Anaheim, CA | 19 |
| E-3333 | Enterprise | 2019 | Chevy | Silverado 1500 LD | W. Sacramento, CA | 07 |
| E-3337 | Enterprise | 2019 | Ford | F-150 1/2 ton | Anaheim, CA | 19 |
| E-3338 | Enterprise | 2019 | Ford | F-250 3/4 ton | Orlando, FL | 25 |
| E-3339 | Enterprise | 2019 | Chevy | Silverado 1500 LD | Las Vegas, NV | 52 |
| E-3341 | Enterprise | 2019 | Dodge Ram | ProMaster 2500 HR | Livermore, CA | 02 |
| E-3342 | Enterprise | 2019 | Dodge Ram | ProMaster 2500 HR | Livermore, CA | 02 |
| E-3343 | Enterprise | 2019 | Dodge Ram | ProMaster 2500 HR | Anaheim, CA | 19 |
| E-3344 | Enterprise | 2019 | Dodge Ram | ProMaster 2500 HR | Anaheim, CA | 19 |

**Schedule 5.2(c) to Asset Purchase and Sale Agreement – Personal Property Leases**

| Unit | Lessor | Year | Make | Model | Location | Div. |
|------|--------|------|------|-------|----------|------|
| E-3347 | Enterprise | 2019 | Ford | F-250 3/4-ton | Anaheim, CA | 19 |
| E-3353 | Enterprise | 2019 | Ford | F-250 3/4-ton | Anaheim, CA | 19 |
| E-3354 | Enterprise | 2019 | Chevy | Silverado 1500 LD | Fresno, CA | 09 |
| E-3357 | Enterprise | 2019 | Ford | F-250 3/4 ton | Orlando, FL | 25 |
| E-3358 | Enterprise | 2019 | Ford | F-250 3/4 ton | Port St. Lucie, FL | 27 |
| E-3360 | Enterprise | 2019 | Chevy | Silverado 1500 LD | W. Sacramento, CA | 07 |
| E-3361 | Enterprise | 2019 | Ford | F-250 3/4 ton | Reno, NV | 17 |
| E-3363 | Enterprise | 2019 | Dodge Ram | ProMaster 2500 HR | Livermore, CA | 02 |
| E-3364 | Enterprise | 2019 | Ford | F-250 3/4 ton | W. Sacramento, CA | 07 |
| E-3369 | Enterprise | 2019 | Chevy | Silverado 1500 LD | Anaheim, CA | 19 |
| E-3372 | Enterprise | 2019 | Ford | F-250 3/4 ton | W. Sacramento, CA | 07 |
| E-3373 | Enterprise | 2019 | Ford | F-250 3/4 ton | Livermore, CA | 02 |
| E-3380 | Enterprise | 2019 | Ford | F-250 3/4 Ton | Anaheim, CA | 19 |
| E-3381 | Enterprise | 2019 | Ford | F-250 3/4 Ton | Anaheim, CA | 19 |
| E-3382 | Enterprise | 2019 | Ford | F-350 Flatbed 1 Ton | Anaheim, CA | 19 |
| E-3385 | Enterprise | 2019 | Dodge Ram | ProMaster 2500 HR | Livermore, CA | 02 |
| E-3386 | Enterprise | 2019 | Chevy | Silverado 1500 LD | Anaheim, CA | 19 |
| E-3387 | Enterprise | 2019 | Ford | F-350 Flatbed 1 Ton | W. Sacramento, CA | 07 |
| E-3388 | Enterprise | 2019 | Ford | F-350 Flatbed 1 Ton | Anaheim, CA | 19 |
| E-3391 | Enterprise | 2019 | Ford | F-350 1-ton | Las Vegas, NV | 52 |
| E-3392 | Enterprise | 2019 | Ford | F-350 1-ton | Houston, TX | 18 |
| E-3394 | Enterprise | 2019 | Ford | F-350 1-ton | Las Vegas, NV | 52 |
| E-3395 | Enterprise | 2019 | Chevy | Silverado 1500 LD | Livermore, CA | 02 |
| E-3396 | Enterprise | 2019 | Chevy | Silverado 1500 LD | W. Sacramento, CA | 07 |
| E-3397 | Enterprise | 2019 | Ford | F-350XL 1ton | Anaheim, CA | 19 |
| E-3398 | Enterprise | 2019 | Chevy | Silverado 1500 LD | Las Vegas, NV | 52 |
| P-3345 | Penske | 2020 | International | MV607 | Anaheim, CA | 19 |

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 5.2(d)**

**Other Executory Contracts and Bank Accounts**

| | Vendor | Description | Category | Location(s) | Cure Amount |
|---|---|---|---|---|---|
| | **HUMAN RESOURCES/PAYROLL** | | | | |
| 1. | California DMV, PO Box 825339, Sacramento, CA 94232 | MVR Pulls for Commercial Drivers | HR/Payroll | Enterprise | $38.00 |
| 2. | MyCommuter c/o Edenred Commuter Benefit Solutions, LLC - Edenred USA 265 Winter St, 3rd Fl, Waltham, MA 02451 | Commuter Benefits | HR/Payroll | Enterprise | N/A |
| 3. | US Drug Test Centers, 770 East Warm Springs Road, Suite 225, Las Vegas, NV 89119 | Drug Screens on New Hires That Require Them | HR/Payroll | Enterprise | $95.90 |
| | **LEGAL** | | | | |
| 4. | File & Serve Express, 500 E. John Carpenter Fwy, Suite 250, Irving TX 75062 | Electronic Filing/Serving | Legal | Enterprise | N/A |
| 5. | Wheels of Justice, 52 2nd Street, 3rd Fl, San Francisco, CA 94105 | Process Server/E-file vendor | Legal | Enterprise | $175.00 |
| | **IT** | | | | |
| 6. | AT&TPO Box 5014, Carol Stream IL 60197 | Internet | IT | Pleasanton | $207.94 |
| 7. | BOX, 900 Jefferson Ave, Redwood City CA 94063 | Online File Service | IT | Enterprise | N/A |
| 8. | Comcast, PO Box 60533, City of Industry CA 91716 | Internet | IT | Denver Port St. Lucie | $109.60 |
| 9. | FaxCore, 19590 East Mainstreet #207, Parker CO, 80138 | Online E-Fax Service | IT | Enterprise | N/A |
| 10. | Faye Business Systems Group | SugarCRM Enterprise, Hosting and Bronze Bundle | IT | Enterprise | N/A |
| 11. | LogMeIn (aka GoToAssist), PO Box 50264 Los Angeles CA 90074 | Remote I.T. Support Software | IT | Enterprise | N/A |
| 12. | Mimecast, 191 Spring Street, Lexington MA 02421 | Email Security | IT | Enterprise | N/A |
| 13. | Okta SSO IDP, PO Box 743620 Los Angeles CA 90074 | Identity Access Management | IT | Enterprise | N/A |
| 14. | PlanSwift, PO Box 207121 Dallas TX 75320 | Estimating Software (Maintenance) | IT | Enterprise | N/A |
| 15. | Sophos, 200 N. Milwaukee Ave, Vernon Hills IL 60061 | Endpoint Protection | IT | Enterprise | N/A |
| 16. | Twilio Sendgrid | Email Relay Service for Emails from SugarCRM | IT | Enterprise | N/A |
| 17. | Vonage | Cloud Phone Service | IT | Call Center Port St. Lucie | $109.58 |
| 18. | Zoom | Video/Audio Conferencing | IT | Enterprise | $40.86 |

| Bank Account | Account Holder | Nick Name | Account number |
|---|---|---|---|
| First Republic Bank | PETERSEN-DEAN INC | Restricted Funds Account | xxxx0693 |
| First Republic Bank | PETERSEN-DEAN INC | PDI CONCENTRATION- 2865 | xxxx2865 |
| First Republic Bank | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC | PD FL INC PETTY CASH ORLANDO | xxxx2939 |
| First Republic Bank | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC | PC PDFL WP | xxxx2632 |
| First Republic Bank | RED ROSE INC | PC RED ROSE | xxxx1271 |
| First Republic Bank | PD SOLAR INC | PC PS HAYWARD | xxxx6956 |
| First Republic Bank | PD SOLAR INC | PC PS RENO | xxxx7153 |
| First Republic Bank | PETERSEN-DEAN INC | PC PD Anaheim | xxxx2079 |
| First Republic Bank | PETERSEN-DEAN INC | PC PD Fairfield | xxxx4689 |
| First Republic Bank | PETERSEN-DEAN INC | PETERSEN-DEAN INC | xxxx8637 |
| First Republic Bank | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC | PD FLORIDA | xxxx6645 |
| First Republic Bank | RED ROSE INC | PD LAS VEGAS | xxxx6744 |
| Trustmark National Bank | BRINKMANN INVESTMENTS INC DBA PETERSENDEAN | PC PDTX | xxxx1794 |
| WellsFargo | PETERSEN-DEAN INC | DIP - Operating Account | xxxx8378 |
| WellsFargo | PETERSEN-DEAN INC | DIP - Payroll Account | xxxx4167 |

# SCHEDULE 8.1(j)

# Litigation

# Petersen-Dean, Inc. Construction Defect Case Matrix

| Case name | CA County | Case Number | Entity Involved |
|---|---|---|---|
| Aasen v. Pulte Home Corporation | Riverside | RIC1816319 | PDI |
| Abarca v. Pulte Home Company LLC | Contra Costa | MSC19-01247 | PDI |
| Allen v. Kiper Development, Inc. | Contra Costa | MSC18-00375 | PDI |
| Almendarez v. Centex Homes | Kern | S-1500-CV-281306 SPC | PDI |
| Altea v. Centex Homes | Orange | 30-2018-01031819-CU-CD-CXC | PDI |
| Andrus v. Pulte | Alameda | RG18901406 | PDI |
| Arrendondo v. KB Home Sacramento, Inc. | Sutter | CVCS14-0000891 | PDI |
| Bacon v. KB Homes Sacramento, Inc. | Yolo | CV14-1692 | PDI |
| Basulto v. Centex Homes | Fresno | 18CECG02001 | PDI |
| Beebe v. JMC | Placer | S-CV-0041943 | PDI |
| Bernal v. Pulte Home Corporation | Alameda | RG18916573 | PDI |
| Birdsong v. Meritage | Santa Clara | 19CV347838 | PDI |
| Boffman v. Beazer | Los Angeles | 19AVCV00238 | PDI |
| Bolden v. John Mourier Construction, Inc. | Yuba | CVCV19-00363 | PDI |
| Booker v. Centex Homes | Tulare | VCU 261784 | PDI |
| Bosco v. Meritage Homes of California | Solano | FCS050494 | PDI |
| Boyle v. Pulte | Contra-Costa | MSC19-00082 | PDI |
| Braganza v. Pulte et al | Riverside | MCC1300147 | PDI |
| Bragg v. Woodside Bella Brisas, Inc. | Sacramento | 34-2017-00216866 | PDI |
| Brisco v. Meritage Homes of California, Inc. | Placer | SCV0041420 | PDI |
| Brinton v. Woodside O5N LP | Sacramento | 34-2019-00270951 | PDI |
| Camberos v. Centex | Fresno | 16CECG03457 | PDI |
| Chaidez v. Blue Mountain | Monterey | 20CV001458 | PDI- "Petersen-Dean Roofing and Solar" |
| Chester v. PDI & Funez | Fresno | 20CECG00801 | PDI |
| Chiotti v. K. Hovnanian Homes of Northern California, Inc. | Santa Clara | 18CV328410 | PDI |
| Clampitt v. Taylor Morrison | San Joaquin | STK-CV-UCD-2019-5340 | PDI |
| Clark v. Far West Heritage, LLC | Los Angeles | 20STCV22839 | PDI |
| Clark v. John Mourier Construction, Inc. | Placer | SCV0044427 | PDI |
| Clark v. PDI | Alameda/1st Appellate District Div 5 | RG17856125/A158120 | PDI |
| Consolidated Electrical Distributors dba CED Greentech v. PDI et al | Alameda | HG20062142 | PDI |
| Continuing Life v. Hensel Phelps | Orange | 30-2016-00885267 | PDI PD Commercial PD Roofing Systems |
| Craven v. Centex Homes | Orange | 30-2012-00540941 | PDI |
| Cross v. San Miguel | Alameda | HG19012143 | PDI PetersenDean Roofing & Solar |
| Davila v. PDI | San Joaquin | STK-CV-VPI201911347 | PDI |
| Davis v. PDI | Santa Clara | 18CV337266 | PDI |
| Davis-Butorac v. PD | Sacramento | 34-2019-00267076 | PD Roofing & Solar |
| Dean v. Petersen & PDI, et al. | Alameda | HG17868054 | PDI |

# Petersen-Dean, Inc. Construction Defect Case Matrix

| | | | |
|---|---|---|---|
| Debicki v. Pulte Home Corporation | Riverside | RIC1802669 | PDI |
| Derro v. PDI | San Diego | 37-2018-00054066 | PDI |
| Dickman v. Pulte Home Corporation | Contra Costa | MSC16-01712 | PDI |
| Dill v. Centex | Tulare | VCU264464 | PDI |
| Durwin v S&S Homes | Kern | BCV-19-101186 | PDI |
| Enders v. Centex | Tulare | VCU279292 | PDI |
| Fautt v. Mariolle | Contra Costa | MSC16-00342 | PDI |
| Fishback v. Wilson Homes | Fresno | 18CECG03843 | PDI |
| Fleming v. Kiper Development | Contra-Costa | C18-01710 | PDI |
| Fulford v. Centex Homes | Fresno | 18CECG01451 | PDI |
| GEICO v. PDI & Jimenez | Santa Clara | 20CV364946 | PDI |
| George v. PDI/PDS | Alameda | RG19047985 | PDS, PDI |
| Geslison v. JMC | Placer | S-CV-0044191 | PDI |
| Gianelli v. Kilowatt Systems | San Joaquin | STK-CV-UBC-2021-0000330 | PDI |
| Gonzalez v. PDI | Alameda | RG19026831 | PDI |
| Goodrich v. Bright | Stanislaus | CV-18-004626 | PDI |
| Gowland v. NUWI Vistamonte, Inc. | San Diego | 37-2018-00061878-CU-CD-CTL | PDI |
| Greenberg v. S & S Homes of the Central Coast, Inc. | Kern | BCV-18-101364 | PDI |
| Griffin et al v. PD Builder Group et al | Santa Clara | 19CV344750 | PD Builder Group; PDI; PD Solar; S4A; Pacific Coast Roofing & Construction; JPII; Tri-Valley; |
| Gross v. KB Home | San Joaquin | STK-CV-UCD-2013-0001679 | PDI |
| Harvey v. Centex | Stanislaus | 2009720 | PDI |
| Heckler v. Pulte Home Corp. | Riverside | RIC1826863 | PDI |
| Her v. Centex | Fresno | 19CECG03604 | PDI |
| Hohag et al. v. PDI et al | Alameda | RG20051704 | PDI |
| Holley v. John Mourier Construction, Inc. | Placer | SCV00039824 | PDI |
| Hoyt v. PD Solar, Inc. | Sacramento | 34-2020-00273115 | PDS |
| Huggard v. JMC | Sacramento | 34-2015-00180570 | PD Commercial dba PDI |
| Jauregui v. K. Hovnanian Forecast Homes, Inc. | Los Angeles | BC705670 | PDI |
| Jewell v. Centex Homes | San Luis Obispo | CV128345 | PDI |
| Juan v. Woodside | San Joaquin | STK-CV-UBC-2019-0003194 | PDI |
| Khan v. Taylor Morrison of California | Sacramento | 34-2017-00214300 | PDI |
| Kitchen v. 5984 Enterprises, LP and Wilson Homes, Inc. | Fresno | 18 CE CG 00908 | PDI |
| Knight v. Pulte Home Corporation | Riverside | RIC1817638 | PDI |
| Kung v. Shapell Industries, Inc. | Contra Costa | MSC18-01011 | PDI |
| Lagrimas v. Meritage Homes of California, Inc. | San Joaquin | STK-CV-UCD-2017-0011737 | PDI |
| Laguna, et al. v. Civic Rancho Meadows LLC | Santa Clara | 17CV312388 | PDI |
| Lee v. KB Home Coastal, Inc. | Sacramento | 34-2014-00158579 | PDI |
| Lemus v. Woodside | Fresno | 19CECG00687 | PDI |

# Petersen-Dean, Inc. Construction Defect Case Matrix

| | | | |
|---|---|---|---|
| Martinez v. Old River Road, LLC, S&S Homes of the Central Coast, Inc. | Kern | BCV-17-102868 DRL | PDI |
| McKelvey & Nulud v. R&B Custom Builders Corporation | Sonoma | SCV-263849 | PDI; Sonoma Roofing Services |
| Mora v. Beazer Homes Holding Corporation | Los Angeles | MC027336 | PDI |
| Mutter v. Meritage | Contra-Costa | MSC16-01102 | PDI |
| Nationwide v. JPI and Filiberto Guerra | Los Angeles | 20STLC09988 | JPI |
| Northspur Properties v. PDI | Kern | BCL-20-012510 | PDI |
| Ordaz et al v. Zepeda & PDI | Ventura | 56-2020-00546016 | PDI |
| Painter v. John Mourier Construction, Inc., JMC Homes | Placer | SCV0040903 | PDI |
| PDI v. Brown | San Joaquin | STK-CV-UBC-2019-0004380 | PDI |
| PDI v. Cheifetz | Contra Costa | MSC18-02466 | PDI |
| PDI v. Clark | Alameda | RG18898248 | PDI |
| PDI v. Dabdoub | San Diego | 37-2018-00049247-CL-BC-CTL | PDI |
| PDI v. Fureigh | Alameda | RG18928291 | PDI |
| PDI v. Johnson | Alameda | RG18906515 | PDI |
| PDI v. JLM Energy | Alameda | HG11896493 | PDI |
| PDI v. Lechleitner | San Mateo | 19-CLJ-02971 | PDI |
| PDI v. Ortiz | Napa | 18CV001658 | PDI |
| PDI v. Poole | Plumas | GN LC19-00075 | PDI |
| PDI v. Serrato, Valerie | Alameda | RG18896255 | PDI |
| Pearson v. Meritage Homes of California, Inc. | Kern | BCV-18-102617 | PDI |
| Peebles v. Meritage | Solano | FCS054079 | PDI |
| Perez v. Landmark Builders Group, Inc. | Kern | BCV-19-103274 | PDI |
| Perez v. PDI | Alameda | RG20062179 | PDI |
| Pinkowski v. PDI | Orange | 30-2019-01088895 | PDI |
| Phelps v. Pulte Homes Company LLC; Del Webb Communities, Inc. | San Joaquin | STK-CV-UCD-2017-0006546 | PDI |
| Pittman v. Pulte Home Corporation | Alameda | RG14753180 | PDI |
| Polis v. Taylor Morison of California, LLC | Stanislaus | 9000434 | PDI |
| Price-Davis v. Centex Homes | Tulare | VCU269321 | PDI |
| Ramos v. TMS Highland Investments, LLC & PDI | San Diego | 37-2020-00024480-CU-PO-NC | PDI |
| Reynolds v. Centex | Stanislaus | 9000550 | PDI |
| Richard & Richard Construction v. PDI | San Diego | 37-2019-00001583-CU-BC-CTL | PDI |
| Rivera v. Old River Road/S&S Homes | Kern | BCV-19-100104 | PDI |
| Ross v. Woodside | Fresno | 17CECG04293 | PDI |
| Sanchez v. S&S Homes | Kern | BCV-19-101040 | PDI |
| Saucedo v. Stonefield Home, Inc. | Merced | 19CV-04303 | PDI |
| Seares v. Taylor Morrison | Sacramento | 34-2018-00243268-CU | PDI |
| Serrato, Pete v. PDI et al | Alameda | RG18932489 | PDI  PDS |
| Signature Properties v. PDI | Alameda | RG20050916 | PDI |
| Singh v. Rose Petals, LLC | San Joaquin | STK-CV-UCD-2019-0008852 | PDI |
| Smith v. PDI | Alameda | RG19016296 | PDI |
| Souza v. PDI & PDS | Sacramento | 34-2019-00268627 | PDI PDS |

# Petersen-Dean, Inc. Construction Defect Case Matrix

| | | | |
|---|---|---|---|
| St. Paul Mercury Insurance Company v. Brentwood Sheet Metal | Contra-Costa | MSC16-01041 | PDI |
| St. Paul Mercury Insurance Company v. Del Webb California Corporation | Orange | 30-2017-00957458-CU-IC-CXC | PDI |
| Stark v. Centex Homes | Tulare | VCU255719 | PDI |
| Stolp v. Murphy-True, Inc. | Sonoma | SCV255963 | Sonoma Roofing Services, Inc. |
| Swank v. John Mourier Construction, Inc. | Placer | SCV0038168 | PDI |
| Talega Village Center Community Association v. Standard Pacific Corporation | Orange | 30-2013-00671155-CU-CD-CXC | PDI |
| Tartoni v. Shapell Industries, Inc. | Contra Costa | MSC18-00428 | PDI |
| Teague v. Centex | Stanislaus | 9000083 | PDI |
| Tovar v. S&S Homes | Kern | BCV-19-102358 | PDI |
| Walovich Architects Group v. PDI | Alameda | HG20063280 | PDI |
| Wells v. Meritage | Contra Costa | MSC18-00453 | PDI |
| Werner v. JPI et al | Orange | 30-2020-01144802-CL-BC-CJC | JPI |
| Woo v. John Mourier Construction, Inc. | Placer | SCV0036021 | PDI |
| Woodward v. Pulte Home Corporation | San Joaquin | STK-CV-UCD-2018-11540 | PDI |
| Lou Barbaccia v. PDI | Santa Clara | ADR 01-19-0002-3880 | PDI |
| Bally Keal Vineyards v PD Solar | Napa | JAMS 1100108398 | PDS |

| Claimant | Entity Involved | Claim amount |
|---|---|---|
| TOPA Insurance Company | PDI | $19,220.36 |
| Marr Homeowners- 12335 Kosi | PDS | TBD |

| Case name | Case Number | State/County | Entity Involved |
|---|---|---|---|
| Arcas v. Beazer | CV201900582 | AZ/Pinal | PDI |
| Board of Trustees of the Pacific Coast Roofers Pension Plan, and Pacific Coast Roofers Pension Plan, v. PDI et al | AAA Arbitration 01-18-0001-8670; NDCA 5:18-06284 | | PDI; Tri-Valley Supply; Petersen Dean Commercial; Pacific Coast Roofing & Construction; PetersenDean Roofing & Solar Systemes; PetersenDean Texas; Sonoma Roofing Services; Red Rose; MDF Holdings; OCR Solar & Roofing; OCR Services |
| Boxley v. Pulte | AAA Case# 01-19-0004-4745 | AZ | PDI |
| Buelna v. LGI Homes | AAA Case# 01-19-0004-4109 | AZ | PDI |
| Chavez v. Beazer | CV2017-008233 | AZ/Maricopa | PDI |
| Coleman v. Greystone | A-15-728076-D | NV/Clark | Red Rose |
| Darrenkamp v. Harmony 19 | A-19-802955-D | NV/Clark | Red Rose |
| De Lage Landen Financial Services v. PDBG | 2021-00052-CT | PA/Chester | PD Builder Group |
| Dinnis v. Beazer | A-17-755298-D | NV/Clark | Red Rose |
| Division of Occupational Safety & Health of Industrial Commission of AZ v. PDI | 17F-1454966-ADOSH | AZ/OSHA | PDI |
| D.R. Horton v. Al Fresco | C20200518 | AZ/Pima | PDI |
| Duchein v. Taylor Morrison | CV2018-003559 | AZ/Maricopa | PDI |
| Hallman et al v Pulte Home Corporation | 01-20-0009-6295 | AAA Arbitration- AZ | PDI |
| Hammerman & Hultgren v. PDI | CC2020072088RC | AZ/Maricopa | PDI |
| Heck v. D.R. Horton | A-16-732295-D | NV/Clark | Red Rose |
| Henning v. D.R. Horton | A-15-714624 | NV/8th District | Red Rose |
| Herrera Estate v. Al Packer Ford | 50-2019-CA-012769-XXXX-MB | FL/Palm Beach | PetersenDean Roofing and Solar Systems, Inc. |
| Hull v. PDI | CV20-00328 | NV/Washoe | PDI |
| Huynh (Morales) v. Greystone | A-13-692679-D | NV/8th District | Red Rose |
| Lach v. PDI | CV2017-096883 | AZ/Maricopa | PDI |
| Legacy MCS v. PetersenDean Texas, Inc. | AAA Case# 01-20-0004-9031 | TX/Travis | PetersenDean Texas, Inc. |
| Leyva et al v. Doe, et al | A-20-817306-C | NV/Clark | JPI, PDI, Red Rose, PetersenDean Texas |
| Mann v. Beazer | CV2018-005068 | AZ/Maricopa | PDI |
| Marina Riverbend v. Strategic Construction | 18-CV-1775 | TX/Galveston | PDI & PetersenDean Texas, Inc. |
| McCoy v. Greystone | A-15-713587-D | NV/Clark | Red Rose |
| Meritage v. America Roofing | CV2019-014893 | AZ/Maricopa | PDI |
| Meritage v. America Roofing | CV2020-001527 | AZ/Maricopa | PDI |
| Meritage v. America Roofing | CV2020-001856 | AZ/Maricopa | PDI |

| | | | |
|---|---|---|---|
| Morrison Homes v. America Roofing | CV2020-005026 | AZ/Maricopa | PDI |
| Morrison Homes v. Aggie | CV2017-007946 | AZ/Maricopa | PDI |
| National Union Fire Insurance Company of Pittsburgh, PA v. Petersen-Dean, Inc. | Arbitration; Appeal SDNY 19CV11299; US Appellate Court 2nd Circuit 20-893 | | PDI |
| Occupation Safety and Health Appeals Board of Dept of Industrial Relations California v. PDI | Inspection No. 1285450 | OSHA/CA | PDI |
| PDRSS v. G.L. Building Corp. | CACE-18-008549 | FL/Broward | PetersenDean Roofing and Solar Systems, Inc. |
| PetersenDean Hawaii v. JLM Energy, Inc. | 1:18-CV-00228 | HI/Second Circuit | PDH |
| Pulte v. Bell Concrete | CV2019-015023 | AZ/Maricopa | PDI |
| Pulte v. Canyon State Drywall | CV2019-014039 | AZ/Maricopa | PDI |
| Reynard v. US Home Corp | A-15-713588-D | NV/8th District | Red Rose |
| Schwartz & Kashuk v. PetersenDean | 2019-CA-8294-O | FL/Orange | PetersenDean Roofing and Solar Systems, Inc. |
| Shea-Connelly v. PDI | CV2018-053730 | AZ/Maricopa | PDI |
| Slagle/Goodman v. Pulte | 01-19-0001-7412 | AZ/Maricopa | PDI |
| Somerset Chase v. CalAtlantic Group | 2017-CA-005546-O | FL/Orange | PetersenDean Roofing and Solar Systems, Inc. |
| TaFoya v. Meritage | CV201501223 | AZ/Pinal | PDI |
| Velasquez v. Harmony Springs | A-17-755304-D | NV/Clark | Red Rose |
| White Construction v. PDI | N/A | TX/McLellan | PDI |
| Yi v. PetersenDean Texas, Inc. | 01-19-0003-3772 | TX/Harris | PetersenDean Texas, Inc. |
| Young v. Beazer Homes Holdings, LLC | A-19-788522-D | NV/Clark | Red Rose |

| Case name | Prosecution or Defense? | Case Number | State/County | Entity |
|---|---|---|---|---|
| Board of Trustees of the Pacific Coast Roofers Pension Plan, and Pacific Coast Roofers Pension Plan, v. PDI et al | Defendant in NDCA; Plaintiff in related arbitration | AAA Arbitration 01-18-0001-8670; NDCA 5:18-06284 | | PDI; Tri-Valley Supply; Petersen Dean Commercial; Pacific Coast Roofing & Construction; PetersenDean Roofing & Solar Systemes; PetersenDean Texas; Sonoma Roofing Services; Red Rose; MDF Holdings; OCR Solar & Roofing; OCR Services |
| Solarworld Americas, Inc. v. PDI & PDS | Defendant/Cross-Complainant | F17-A-VW-DF-0828 | FedArb | PDI; PDS |
| PDI v. Maldonado | Plaintiff | BCL-17-015321 | CA/Kern | PDI |
| Chavez v. Beazer | Defense | CV2017-008233 | AZ/Maricopa | PDI |
| Vasquez v. PDI | Defense | WC-CM-624634 | CA/Dept of Industrial Relations- Labor Commissioner's Office | PDI |
| Quinn v.  PDRSS et al | Defense | 2019-SC-6295 | FL/Polk Small Claims | PDRSS |
| Berkema v PDI | Defense | RSC0025166 | CA/Placer Small Claims | PDI |

# SCHEDULE 8.1(k)

## Assigned Contract Defaults

**Schedule 8.1(k)**

None.

# SCHEDULE 8.1(r)

## Suppliers & Vendors

**AP/R18**    **PetersenDean Las Vegas**                **PURCHASE  SUMMARY  BY  VOLUME**
**Run**        **01/19/21 at 1:58 PM**
**Based on Vouchers Dated between 01/01/20 and 12/31/20**                **6,642,298.08**    **94.15%**

| Company | Rank | Vendor# | Name | Amount | %Total |
|---------|------|---------|------|--------|--------|
| PDLV | 1 | 0951 | ABC BORAL | 2,672,303.88 | 37.88% |
| PDLV | 2 | 0001 | ABC Supply Co. | 749,126.72 | 10.62% |
| PDLV | 3 | 0161 | JR Metal Express, Inc. | 466,460.92 | 6.61% |
| PDLV | 4 | 0433 | H&E Equipment Services, Inc. | 356,925.52 | 5.06% |
| PDLV | 5 | 12899 | AE - SCFL | 312,204.68 | 4.43% |
| PDLV | 6 | 0952 | ABC Supply Company/Eagle Tile  (LV) | 258,459.48 | 3.66% |
| PDLV | 7 | 12937 | Highmore | 241,891.30 | 3.43% |
| PDLV | 8 | 0775 | Durable Structures | 241,704.40 | 3.43% |
| PDLV | 9 | 12932 | United Healthcare | 222,581.12 | 3.15% |
| PDLV | 10 | 0677 | FRB Petty Cash | 199,510.26 | 2.83% |
| PDLV | 11 | 0118 | James Tricia Petersen | 146,748.00 | 2.08% |
| PDLV | 12 | 12888 | Traderiver | 121,876.26 | 1.73% |
| PDLV | 13 | 12919 | Beacon Sales Acquisition | 120,653.57 | 1.71% |
| PDLV | 14 | 0909 | 5050 Timber Creek LLC | 119,000.00 | 1.69% |
| PDLV | 15 | COMDATA | Comdata Mastercard Program | 103,620.18 | 1.47% |
| PDLV | 16 | 11244 | Enterprise FM Trust | 74,160.17 | 1.05% |
| PDLV | 17 | 0192 | Petersen Dean-Las Vegas | 63,600.85 | 0.90% |
| PDLV | 18 | 12951 | Berkshire Hathaway Homestate Comp | 59,685.46 | 0.85% |
| PDLV | 19 | 0923 | Diversified Products USA | 59,175.79 | 0.84% |
| PDLV | 20 | 12917 | ADP LLC | 52,609.52 | 0.75% |

**AP/R18    PetersenDean Solar            PURCHASE  SUMMARY  BY  VOLUME**
**Run        01/19/21 at 1:58 PM**
**Based on Vouchers Dated between 01/01/20 and 12/31/20        17,007,968.13        82.40%**

| Company | Rank | Vendor# | Name | Amount | %Total |
|---------|------|---------|------|--------|--------|
| PDS | 1 | 14029 | Targray Intl Inc. - Notes Payable | 5,290,026.68 | 25.63% |
| PDS | 2 | 0296 | Independent Electric Supply Inc | 1,951,304.72 | 9.45% |
| PDS | 3 | 1349 | OneSource Distributors LLC | 1,467,393.56 | 7.11% |
| PDS | 4 | 13096 | AE - SCFL | 1,343,105.74 | 6.51% |
| PDS | 5 | 13229 | Silfab Solar | 1,180,910.90 | 5.72% |
| PDS | 6 | 13627 | United Healthcare | 801,392.24 | 3.88% |
| PDS | 7 | 0331 | ABC Supply Co Inc | 692,581.70 | 3.36% |
| PDS | 8 | 1261 | Ad Leverage | 560,966.95 | 2.72% |
| PDS | 9 | 12875 | AMERICAN EXPRESS | 550,377.43 | 2.67% |
| PDS | 10 | 11244 | Enterprise FM Trust | 512,017.21 | 2.48% |
| PDS | 11 | 2223 | FRB Petty Cash | 492,041.93 | 2.38% |
| PDS | 12 | 13287 | Beacon Sales Acquisition | 470,658.22 | 2.28% |
| PDS | 13 | 12933 | Sherpaport, LLC DBA | 459,634.39 | 2.23% |
| PDS | 14 | COMDATA | Comdata Mastercard Program | 240,448.70 | 1.16% |
| PDS | 15 | 13791 | Highmore | 211,629.96 | 1.03% |
| PDS | 16 | 12808 | Traderiver | 190,637.72 | 0.92% |
| PDS | 17 | 0270 | SC Fuels | 176,062.38 | 0.85% |
| PDS | 18 | 14060 | Ronald Reagan Elementary | 149,169.06 | 0.72% |
| PDS | 19 | 13266 | ADP LLC | 142,035.46 | 0.69% |
| PDS | 20 | 13166 | INNOVA Equity INC | 125,573.18 | 0.61% |

**AP/R18    PetersenDean Texas            PURCHASE  SUMMARY  BY  VOLUME**
**Run        01/19/21 at 1:58 PM**
**Based on Vouchers Dated between 01/01/20 and 12/31/20            7,598,055.42        83.05%**

| Company | Rank | Vendor# | Name | Amount | %Total |
|---------|------|---------|------|--------|--------|
| PDTX | 1 | 12949 | Beacon Sales Acquisition | 2,114,964.96 | 23.12% |
| PDTX | 2 | ABC | ABC Supply Company | 854,246.64 | 9.34% |
| PDTX | 3 | 12974 | EB Roofing | 610,972.44 | 6.68% |
| PDTX | 4 | GUEVARAE | Guevara Roofing Services | 427,096.85 | 4.67% |
| PDTX | 5 | UNITEDRE | United Rentals (North America),Inc. | 378,767.60 | 4.14% |
| PDTX | 6 | BERRIDGE | Berridge Mfg. Co. | 377,398.72 | 4.13% |
| PDTX | 7 | 12983 | Roofer's Supply Inc | 328,294.49 | 3.59% |
| PDTX | 8 | 12980 | JC Custom Roofing Inc | 306,562.08 | 3.35% |
| PDTX | 9 | 12911 | Traderiver | 286,109.74 | 3.13% |
| PDTX | 10 | 13006 | JJ Roofing & Sheet Metal | 266,106.86 | 2.91% |
| PDTX | 11 | 1745 | Nationwide Gutter, LLC | 244,402.00 | 2.67% |
| PDTX | 12 | CRUZ J | Juan Cruz Roofing | 222,526.40 | 2.43% |
| PDTX | 13 | 0954 | Petty Cash Texas | 186,253.52 | 2.04% |
| PDTX | 14 | 0140 | Ahern Rentals | 173,401.51 | 1.90% |
| PDTX | 15 | 12978 | Dry Roofing LLC | 168,959.50 | 1.85% |
| PDTX | 16 | 11967 | 1 - Lorenzo Almaguer | 148,363.00 | 1.62% |
| PDTX | 17 | 1642 | 1 - Garza Roofing | 129,837.00 | 1.42% |
| PDTX | 18 | 1871 | Diamante Sheet Metal LLC | 127,742.70 | 1.40% |
| PDTX | 19 | 12982 | Edgar Mancia | 123,467.00 | 1.35% |
| PDTX | 20 | 12968 | United Healthcare | 122,582.41 | 1.34% |

**AP/R18    PetersenDean Florida            PURCHASE  SUMMARY  BY  VOLUME**
**Run        01/19/21 at 1:58 PM**
**Based on Vouchers Dated between 01/01/20 and 12/31/20          9,793,437.40      87.34%**

| Company | Rank | Vendor# | Name | Amount | %Total |
|---|---|---|---|---|---|
| PDFL | 1 | 12951 | Beacon Sales Acquisition | 5,427,744.23 | 48.40% |
| PDFL | 2 | ABC007 | ABC Supply Company, Inc. | 1,019,848.59 | 9.09% |
| PDFL | 3 | 13040 | Sombrilla Roofing LLC | 558,003.60 | 4.98% |
| PDFL | 4 | 13039 | Highmore | 284,852.32 | 2.54% |
| PDFL | 5 | UTR001 | United Rentals (North America),Inc. | 263,141.78 | 2.35% |
| PDFL | 6 | 13100 | Sterling Construction Contractors | 247,991.30 | 2.21% |
| PDFL | 7 | 13005 | United Healthcare | 246,153.41 | 2.20% |
| PDFL | 8 | 13107 | Berkshire Hathaway Homestate Con | 239,123.03 | 2.13% |
| PDFL | 9 | 13053 | JA Gutter and Soffit | 198,711.00 | 1.77% |
| PDFL | 10 | 0968 | FRB Petty Cash | 174,236.28 | 1.55% |
| PDFL | 11 | 11244 | Enterprise FM Trust | 143,652.78 | 1.28% |
| PDFL | 12 | 0063t | Cellucrete Corp | 127,575.23 | 1.14% |
| PDFL | 13 | 12905 | Traderiver | 120,102.26 | 1.07% |
| PDFL | 14 | 13092 | Gibbor Construction Inc | 115,164.04 | 1.03% |
| PDFL | 15 | CFS001 | SC Fuels | 108,097.75 | 0.96% |
| PDFL | 16 | 13077 | SILR LLC | 107,789.00 | 0.96% |
| PDFL | 17 | 12914 | AE - SCFL | 107,586.08 | 0.96% |
| PDFL | 18 | 13038 | Ahern Rentals Inc | 102,303.41 | 0.91% |
| PDFL | 19 | 12945 | ADP LLC | 101,057.43 | 0.90% |
| PDFL | 20 | 1602 | AMERICAN EXPRESS | 100,303.88 | 0.89% |

**AP/R18**    **PetersenDean Hawaii**         **PURCHASE  SUMMARY  BY  VOLUME**
**Run**       **01/19/21 at 1:58 PM**
**Based on Vouchers Dated between 01/01/20 and 12/31/20**        **5,733,309.93**    **91.25%**

| Company | Rank | Vendor# | Name | Amount | %Total |
|---------|------|---------|------|--------|--------|
| PDHW | 1 | 0048 | Inter Island Solar Supply | 2,003,214.82 | 31.88% |
| PDHW | 2 | 11337 | Targray Intl Inc. - Notes Payable | 1,353,120.00 | 21.54% |
| PDHW | 3 | 0084 | AE - SCFL | 364,961.46 | 5.81% |
| PDHW | 4 | 0009 | Alpha Supply, LLC - Maui Branch | 269,440.47 | 4.29% |
| PDHW | 5 | 0349 | Hawaii Medical Service Association | 261,320.62 | 4.16% |
| PDHW | 6 | 0300 | Beacon Sales Acquisition | 250,930.58 | 3.99% |
| PDHW | 7 | 0070 | Tesla, Inc. | 247,298.34 | 3.94% |
| PDHW | 8 | 0078 | AMERICAN EXPRESS | 134,742.39 | 2.14% |
| PDHW | 9 | 11356 | Riedel Construction Inc | 120,728.36 | 1.92% |
| PDHW | 10 | 0036 | Halawa House of the Sun LLC | 114,995.50 | 1.83% |
| PDHW | 11 | 0336 | R&C Enterprises, LLC | 104,049.04 | 1.66% |
| PDHW | 12 | 0049 | Kaiser Permanente | 84,685.21 | 1.35% |
| PDHW | 13 | 0001 | 220 LALO PLACE LLC | 84,057.56 | 1.34% |
| PDHW | 14 | 0083 | Ad Leverage | 64,622.66 | 1.03% |
| PDHW | 15 | 0136 | ABC Supply Co Inc. | 57,126.96 | 0.91% |
| PDHW | 16 | 0141 | Petty Cash - Hawaii | 55,841.90 | 0.89% |
| PDHW | 17 | 0080 | Diners Club (4840) | 55,087.03 | 0.88% |
| PDHW | 18 | 0106 | Hawaiian Telcom | 38,202.11 | 0.61% |
| PDHW | 19 | 0121 | Aloha Waste Systems, Inc. | 36,473.53 | 0.58% |
| PDHW | 20 | 0058 | MSC Industrial Supply Co. | 32,411.39 | 0.52% |

**AP/R18    PetersenDean, Inc.        PURCHASE  SUMMARY  BY  VOLUME**
**Run      01/19/21 at 1:58 PM**
**Based on Vouchers Dated between 01/01/20 and 12/31/20            40,765,255.27        72.10%**

| Company | Rank | Vendor# | Name | Amount | %Total |
|---|---|---|---|---|---|
| PDI | 1 | 9365 | ABC Supply Co Inc. | 5,956,273.56 | 10.53% |
| PDI | 2 | 11534 | ABC Eagle | 5,695,288.88 | 10.07% |
| PDI | 3 | 13122 | Beacon Sales Acquisition | 5,534,673.51 | 9.79% |
| PDI | 4 | 11993 | Edgewood Partners Insurance Center | 2,602,619.83 | 4.60% |
| PDI | 5 | 11556 | ABC Boral | 2,566,810.13 | 4.54% |
| PDI | 6 | 13096 | AFS/IBEX | 2,367,860.87 | 4.19% |
| PDI | 7 | 13603 | Fox Rothschild LLP | 2,353,268.60 | 4.16% |
| PDI | 8 | 13249 | United Healthcare | 1,789,918.45 | 3.17% |
| PDI | 9 | 13326 | Highmore | 1,578,795.77 | 2.79% |
| PDI | 10 | 13601 | ConWayMackenzie | 1,532,078.58 | 2.71% |
| PDI | 11 | 13496 | SG Wholesale Rfg Supp-Notes Payable | 1,235,029.22 | 2.18% |
| PDI | 12 | 3674 | ABC Supply Co | 1,146,160.46 | 2.03% |
| PDI | 13 | 12515 | Traderiver | 1,044,753.12 | 1.85% |
| PDI | 14 | 12516 | DLA Piper LLP (US) | 865,803.58 | 1.53% |
| PDI | 15 | 13282 | Berkshire Hathaway Homestate Comp | 861,897.89 | 1.52% |
| PDI | 16 | 13602 | Epiq Corporate Restructuring LLC | 779,945.21 | 1.38% |
| PDI | 17 | 11244 | Enterprise FM Trust | 775,454.20 | 1.37% |
| PDI | 18 | 12513 | ADP LLC | 760,589.39 | 1.35% |
| PDI | 19 | 7839 | FRB Petty Cash | 680,740.06 | 1.20% |
| PDI | 20 | COMDATA | Comdata Mastercard Program | 637,293.96 | 1.13% |

# EXHIBIT "2"

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| | | | | 222,257.20 | |
| PDFL | Abraham Residence Repair | Abraham, Bobby | 2/1/2021 | 0.00 | Assume |
| PDI | Village @ Vintage Ranch Ph 6 Bldg17 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Village @ Vintage Ranch Ph 6 Bldg 1 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Village @ Vintage Ranch Ph 7 Bldg13 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Village @ Vintage Ranch Ph 7 Bldg14 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Village @ Vintage Ranch Ph 8 Bldg15 | Advanced Building Solutions, Inc | 5/21/2018 | 0.00 | Reject |
| PDI | Campus Oaks Apartments Ph 2 Bldg 22 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 C/O #1 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 F179229 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Club | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 34 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 27 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 29 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 26 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 33 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 32 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 31 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 35 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Campus Oaks Apartments Ph 2 Bldg 28 | Alan Ives Construction, LLC | 11/5/2019 | 0.00 | Assume |
| PDI | Quail Cove Ph 1 Lot 16 Lost | Albert D. Seeno Construction Co. | 2/25/2020 | 0.00 | Assume |
| PDI | Quail Cove Ph 1 Lot 17 Lost | Albert D. Seeno Construction Co. | 2/25/2020 | 0.00 | Assume |
| PDI | Quail Cove Ph 1 Lot 18 Lost | Albert D. Seeno Construction Co. | 2/25/2020 | 0.00 | Assume |
| PDTX | American Villas | American Villas | 9/5/2017 | 0.00 | Assume |
| PDI | Milpitas 730 Apartments C/O 4 | Anton Building Company, Inc. | 3/13/2020 | 0.00 | Assume |
| PDI | The Core Natomas Dog Wash | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Trash/Maintenance | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Building 2 | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Building 6 | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Building 7      MP | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Core Natomas Building 3      MP | Anton Building Company, Inc. | 3/27/2019 | 0.00 | Assume |
| PDI | The Blake | Anton Building Company, Inc. | 5/6/2019 | 0.00 | Assume |

p. 1 of 101

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Ashton Woods Fiddler Crk 16B Repair | Ashton Tampa Residential, LLC | 1/5/2021 | 0.00 | Assume |
| PDTX | Apartments at Ingleside - CO Repair | Axia Contracting | 1/15/2021 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 3 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 8 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 4 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 6 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 5 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 1 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 9 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Wilderness Oak-Bldg F Type 2 TPO | Rampart Construction Company, I | 7/8/2019 | 0.00 | Assume |
| PDTX | Wilderness Oak-Bldg J Type 2 TPO | Rampart Construction Company, I | 7/8/2019 | 0.00 | Assume |
| PDTX | Wilderness Oak-Bldg L Type 2 TPO | Rampart Construction Company, I | 7/8/2019 | 0.00 | Assume |
| PDTX | Autumn Breeze Apts-Metal Bld 7 | Axia Contracting | 6/4/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 4 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 5 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | The Oaks - Clubhouse TPO | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks - Bldg 1 Type I - TPO | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks - Bldg 2 Type I - TPO | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks - Bldg 3 Type II - TPO | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks - NDL TPO Warranty | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 6 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | The Oaks-Bldg 2 Type I-Standing Sm | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | The Oaks-Bldg 3 Type II-Standing Sm | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 7 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | Apartments at Ingleside-Bldg 8 | Axia Contracting | 5/28/2019 | 0.00 | Assume |
| PDTX | Regal Benders Landing II - CO # 7 | Bailey Construction & Consulting | 2/21/2020 | 0.00 | Assume |
| PDTX | Axiom East - Wall Panel | Bartlett Cocke General Contractor | 12/11/2019 | 0.00 | Assume |
| PDI | Crocker Village 70A Material Purch | Black Pine Communities | 10/8/2019 | 0.00 | Assume |
| PDI | Provence Lots 23-26 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 150-153 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 31-34 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 160-163 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Provence Lots 40-43 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 58-61 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 132-135 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 76-79 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 124-127 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 146-149 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 49-52 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 67-70 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 128-131 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 85-88 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 44-48 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 141-145 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 62-66 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 80-84 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 53-57 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 136-140 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 71-75 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 89-93 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 164-169 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 182-187 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 154-159 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 118-123 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 94-99 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 106-111 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 176-181 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 112-117 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Provence Lots 100-105 | Blue Mountain Const. Services, In | 7/23/2019 | 0.00 | Assume |
| PDI | Chapter Drive Lot A          MTL | Bluestone Construction Corporatic | 6/23/2020 | 0.00 | Assume |
| PDI | Chapter Drive Lot B          SSM | Bluestone Construction Corporatic | 6/23/2020 | 0.00 | Assume |
| PDI | Cypress Place Apts. C/O#2    BUR | Bonanni Development | 1/4/2021 | 0.00 | Assume |
| PDI | Garfield Townhomes B#C U#101-103 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Garfield Townhomes B#A U#101-103 | Bonanni Development | 5/4/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Garfield Townhomes B#B U#101-104 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Garfield Townhomes B#C U#101-103 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Garfield Townhomes B#A U#101-103 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Garfield Townhomes B#B U#101-104 | Bonanni Development | 5/4/2017 | 0.00 | Assume |
| PDI | Cypress Place Apts.        BUR | Bonanni Development | 12/21/2018 | 0.00 | Assume |
| PDI | Cypress Place Apts.        MTL | Bonanni Development | 11/29/2018 | 0.00 | Assume |
| PDTX | Non-billable warranty 2021 Div 36 | Brinkmann Roofing Company | 1/4/2020 | 0.00 | Reject |
| PDFL | Reserve @ Coconut Point B4 Repair | Brooks & Freund, LLC | 2/1/2021 | 0.00 | Assume |
| PDFL | Reserve @ Coconut Point Bld 2 T2 | Brooks & Freund, LLC | 8/11/2020 | 0.00 | Assume |
| PDFL | Reserve @ Coconut Point Bld 4 T3 | Brooks & Freund, LLC | 8/11/2020 | 0.00 | Assume |
| PDFL | Briarwood Build #7 Type 2 (Tile) | Brooks & Freund, LLC | 7/23/2019 | 0.00 | Assume |
| PDFL | Reserve @ Coconut Point Bld 1 T1 | Brooks & Freund, LLC | 8/7/2020 | 0.00 | Assume |
| PDFL | Reserve @ Coconut Point Bld 3 T1 | Brooks & Freund, LLC | 8/7/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Building 7 | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Pavillion | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Building 9 | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Building 10 | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | North Village Plaza - Building 8 | Brown Builders, Inc. | 4/30/2020 | 0.00 | Assume |
| PDTX | Belforest Apts-Cabana (Metal)662864 | Brown Builders, Inc. | 12/18/2018 | 0.00 | Assume |
| PDTX | Belforest Apts-Club (Metal) 662864 | Brown Builders, Inc. | 12/18/2018 | 0.00 | Assume |
| PDI | Davis Live C/O #3 & 4 | Brown Construction Inc. | 10/14/2019 | 0.00 | Assume |
| PDI | Holden Of Roseville C/O 1 | Brown Construction Inc. | 11/20/2019 | 0.00 | Assume |
| PDI | Holden Of Roseville Independent Liv | Brown Construction Inc. | 11/20/2019 | 0.00 | Assume |
| PDI | Davis Live | Brown Construction Inc. | 10/14/2019 | 0.00 | Assume |
| PDI | Bay Point Family Apts Trash Compact | Brown Construction Inc. | 3/6/2018 | 0.00 | Reject |
| PDI | Bay Point Family Apts Trash Comp. 2 | Brown Construction Inc. | 3/6/2018 | 0.00 | Reject |
| PDI | Bay Point Family Apts Trash Enclos. | Brown Construction Inc. | 3/6/2018 | 0.00 | Reject |
| PDI | Bay Point Family Apts Trash Encl. 2 | Brown Construction Inc. | 3/6/2018 | 0.00 | Reject |
| PDFL | Seaside Springs Additional Costs | Cameron General Contractors | 1/18/2021 | 0.00 | Assume |
| PDFL | Seaside Springs Retirement CO Gutte | Cameron General Contractors | 12/3/2019 | 0.00 | Assume |
| PDFL | Jupiter Yacht Club Admiral-Inspect | Capital Realty Advisors | 1/27/2021 | 0.00 | Assume |
| PDFL | Jupiter Yacht Club Admiral-Inspect | Capital Realty Advisors | 1/27/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Jupiter Yacht Club Mariner-Inspect | Capital Realty Advisors | 1/27/2021 | 0.00 | Assume |
| PDFL | Jupiter Yacht Club Mariner-Inspect | Capital Realty Advisors | 1/27/2021 | 0.00 | Assume |
| PDI | Cerrato Lot 60 | Century Communities/Benchmark | 3/6/2017 | 0.00 | Assume |
| PDI | Cerrato Lot 61 | Century Communities/Benchmark | 3/6/2017 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 816 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 58 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 817 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 823 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 815 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 813 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 818 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 812 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 59 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 69 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 60 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Cerrato Lot 103 | Century Communities/Benchmark | 3/6/2017 | 0.00 | Assume |
| PDI | Cerrato Lot 102 | Century Communities/Benchmark | 3/6/2017 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 814 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Grove East Garrison III Lot 819 | Century Communities/Benchmark | 7/27/2018 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 81 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 78 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 74 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 75 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 79 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 84 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 57 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 82 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 70 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 83 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 54 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 55 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 71 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Mission Falls SFD Lot 85 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 61 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 63 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 62 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 77 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 80 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 56 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 64 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 65 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 67 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 68 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 66 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Mission Falls SFD Lot 76 | Century Communities/Benchmark | 1/9/2019 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #34 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #24 | Chadmar RSM Partners, L.P. | 11/11/2020 | 654.57 | Assume |
| PDI | Residences @ Rolling Hills #55 | Chadmar RSM Partners, L.P. | 12/8/2020 | 666.09 | Assume |
| PDI | Residences @ Rolling Hills #21 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #41 | Chadmar RSM Partners, L.P. | 12/8/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #33 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #15 | Chadmar RSM Partners, L.P. | 12/8/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #90 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #40 | Chadmar RSM Partners, L.P. | 12/8/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #45 | Chadmar RSM Partners, L.P. | 12/8/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #70 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #27 | Chadmar RSM Partners, L.P. | 11/11/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #44 | Chadmar RSM Partners, L.P. | 7/27/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #10 | Chadmar RSM Partners, L.P. | 7/27/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #88 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #42 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #14 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #23 | Chadmar RSM Partners, L.P. | 9/10/2020 | 666.09 | Assume |
| PDI | Residences @ Rolling Hills #54 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Bove-Sayla Development C/O#1 | Bove LLC | 4/9/2020 | 0.00 | Assume |
| PDI | Residences @ Rolling Hills #57 | Chadmar RSM Partners, L.P. | 9/10/2020 | 0.00 | Assume |
| PDTX | Moviehouse - Pitch Pans | Cinepolis Moviehouse & Eatery | 2/4/2021 | 0.00 | Assume |
| PDI | Village @ Burlingame Parking Lot N | Clarum Communities | 5/11/2020 | 0.00 | Assume |
| PDI | 612 Jefferson Ave Apartments | Clarum Communities | 3/18/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Additional Costs | Contravest Builders | 2/8/2021 | 0.00 | Assume |
| PDFL | Addison @ Skyway Garage/CW Metal | Contravest Builders | 5/28/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bldg 5 Metal | Contravest Builders | 4/24/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bldg 4 Metal | Contravest Builders | 4/24/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 5 SecA Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 5 SecB Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 4 SecD Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 4 SecC Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway Bld 4 SecE Shingle | Contravest Builders | 4/27/2020 | 0.00 | Assume |
| PDFL | Addison @ Skyway TPO | Contravest Builders | 4/24/2020 | 0.00 | Assume |
| PDTX | Westhouse Apartments-CO1 Bond Deduc | Cooper Construction | 6/1/2020 | 0.00 | Assume |
| PDFL | Jacqueline Correa Metal Reroof | Correa, Jacqueline | 5/11/2020 | 0.00 | Assume |
| PDS | Meadows 2 Interconnection Fees | Cresleigh Homes No Cal | 9/26/2019 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 7 Lot 29 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 9 Lot 93 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 9 Lot 90 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 10 Lot 94 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 10 Lot 95 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 10 Lot 96 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 11 Lot 13 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 11 Lot 14 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 10 Lot 91Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 10 Lot 92Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 1 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 5 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 6 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 7 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Brighton Station Lot 8 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 9 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 10 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 11 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 12 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 13 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 14 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 15 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 17 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 18 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 19 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 20 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 21 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 22 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 23 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 24 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 51 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 55 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 56 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 57 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Staion Lot 58 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 59 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 60 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 61 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 62 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Riverside 2 Interconnection Fees | Cresleigh Homes No Cal | 9/28/2019 | 0.00 | Assume |
| PDS | Brighton Station Lot 91 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 92 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 93 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 94 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Bluffs 2 Interconnection Fees | Cresleigh Homes No Cal | 12/5/2019 | 0.00 | Assume |
| PDS | Brighton Station Lot 95 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Brighton Station Lot 96 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 97 VOID | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 98 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 1 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 2 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 3 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 4 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 13 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 5 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 6 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 7 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 1 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 2 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 3 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 4 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 5 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 12 Lot 6 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 35 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 36 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 37 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 38 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 13 Lot 39 Lost | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 10 Lot 93 Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 94 Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 95 Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 96 Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 97 Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 8 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 97 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 98 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 99 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 11 Lot 98 Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Mills Station Lot 100 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 12 Lot 21Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 12 Lot 22Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 12 Lot 23Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 101 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 12 Lot 24Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 102 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 13 Lot 59Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 13 Lot 60Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 103 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 104 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station lot 105 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 106 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 9 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 107 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 13 Lot 61Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 13 Lot 62Lost | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 34 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 111 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 112 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 113 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station lot 114 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 115 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 116 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 11 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 12 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 14 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 35 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 38 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 39 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 40 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 41 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Mills Station Lot 43 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 44 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 45 VOID | Cresleigh Homes No Cal | 9/20/2018 | 308.17 | Assume |
| PDS | Mills Station Lot 46 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 47 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 48 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 49 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 50 VOID | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 51 VOID | Cresleigh Homes No Cal | 9/20/2018 | 308.17 | Assume |
| PDS | Mills Station Lot 52 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 53 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 54 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 55 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 56 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 57 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 58 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 93 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 95 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 90 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 64 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 54 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Brighton Station lot 53 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 89 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 63 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 91 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 84 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 88 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 65 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDS | Bluffs 2 @ Plumas Ranch Lot 71 | Cresleigh Homes No Cal | 12/5/2019 | 0.00 | Assume |
| PDS | Mills Station Lot 87 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 86 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 85 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Meadows 2 @ Plumas Ranch Lot 79 | Cresleigh Homes No Cal | 9/26/2019 | 0.00 | Assume |
| PDS | Mills Station Lot 92 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 33 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 88 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 7 Lot 32 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 87 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 7 Lot 34 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 94 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 96 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 51 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 8 Lot 53 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 54 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 8 Lot 25 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 7 Lot 33 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 85 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 7 Lot 30 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 8 Lot 52 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Brighton Station Lot 29 | Cresleigh Homes No Cal | 9/19/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 7 Lot 26 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDS | Mills Station Lot 32 | Cresleigh Homes No Cal | 9/20/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 92 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 9 Lot 91 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 84 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 9 Lot 89 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Mills Station Rel 8 Lot 86 | Cresleigh Homes No Cal | 2/13/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 65 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 63 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDI | Sunridge Village 1 Ph 9 Lot 64 | Cresleigh Homes No Cal | 11/29/2018 | 0.00 | Assume |
| PDFL | Arcadia Gardens Clubhouse *TPO* | Current Builders | 3/20/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Clubhouse *Metal* | Current Builders | 3/20/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens C/O Add'l Metal | Current Builders | 7/17/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type 1000 *Metal* | Current Builders | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Arcadia Gardens Clubhouse *Gutters* | Current Builders | 7/21/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Shade Bldg *Tile* | Current Builders | 3/18/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Garden Bldg *Tile* | Current Builders | 3/18/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Walkway *Tile* | Current Builders | 3/18/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type 2000 *Metal* | Current Builders | 3/20/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Build 1000 *Gutter* | Current Builders | 7/21/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Build 2000 *Gutter* | Current Builders | 7/21/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type 1000 *Tile* | Current Builders | 3/18/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type *2000* (TPO) | Current Builders | 3/23/2020 | 0.00 | Assume |
| PDFL | Arcadia Gardens Type * 1000* (TPO) | Current Builders | 3/23/2020 | 0.00 | Assume |
| PDI | La Costa @ Monte Vista Lot 23 | Custom Craft Builders | 3/30/2018 | 0.00 | Assume |
| PDI | Charlotte Wang Repairs | Customer Service Billable | 1/26/2021 | 0.00 | Assume |
| PDI | Dennis L Peters | Customer Service Cash | 10/12/2020 | 0.00 | Assume |
| PDI | Cathleen Johnson | Customer Service Cash | 6/1/2020 | 0.00 | Assume |
| PDLV | 370 Eveningside Avenue | Da Bella | 1/1/2021 | 0.00 | Assume |
| PDLV | 1580 Palomino Drive | Da Bella | 2/1/2021 | 0.00 | Assume |
| PDLV | 2009 Loggerhead Road | Da Bella | 1/1/2021 | 0.00 | Assume |
| PDI | Elizabeth Coats ReRoof CANCEL | DaBella - Reno Office | 11/11/2020 | 0.00 | Assume |
| PDI | Gretchen Wood ReRoof CANCEL | DaBella - Reno Office | 12/2/2020 | 0.00 | Assume |
| PDI | Werner Held ReRoof CANCEL | DaBella - Reno Office | 11/19/2020 | 0.00 | Assume |
| PDFL | Westshore Village Bldg 20 Unit 11 | David Weekly Homes/ Tampa Div | 5/21/2020 | 0.00 | Assume |
| PDFL | Westshore Village Bldg 20 Unit 16 | David Weekly Homes/ Tampa Div | 5/21/2020 | 0.00 | Assume |
| PDFL | Westshore Village Bldg 20 Unit 13 | David Weekly Homes/ Tampa Div | 5/21/2020 | 0.00 | Assume |
| PDFL | Westshore Village Bldg 20 Unit 14 | David Weekly Homes/ Tampa Div | 5/21/2020 | 0.00 | Assume |
| PDFL | Soho Townhomes Bldg 10 Units 1-4 | David Weekly Homes/ Tampa Div | 4/1/2020 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Banquet C/O 1 | Davis/Reed Construction, Inc | 9/30/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #60 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #58 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #66 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #65 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #64 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #62 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Stanly Ranch Resort Cott #67 Type C | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #57 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #61 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #63 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #54 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #56 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #53 Type C | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #59 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 7,787.65 | Assume |
| PDI | Stanly Ranch Resort Cott #55 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #50 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #51 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Grill | Davis/Reed Construction, Inc | 9/30/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #76 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #69 Type A | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #68 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #73 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #43 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #72 Type C | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | Stanly Ranch Resort Cott #71 Type B | Davis/Reed Construction, Inc | 6/26/2019 | 0.00 | Assume |
| PDI | DeNova Homes | DeNova Homes, Inc | 11/30/2020 | 0.00 | Assume |
| PDFL | Woodspring Suites Wesley Additional | DI Constructions, LLC | 1/15/2021 | 0.00 | Assume |
| PDFL | Woodspring Suites-Additional Cost | DI Constructions, LLC | 1/14/2021 | 0.00 | Assume |
| PDFL | Woodspring Suites Wesley TPO CO#1 | DI Constructions, LLC | 12/1/2020 | 0.00 | Assume |
| PDFL | Woodspring Suites Wesley Gutters | DI Constructions, LLC | 9/16/2019 | 0.00 | Assume |
| PDFL | Woodspring Suites Wesley TPO | DI Constructions, LLC | 9/16/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 406 Lot 18 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 7 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 406 Lot 21 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDS | Monte Vista Villas B.4,5,6 Fl 77569 | Discovery Builders | 7/6/2017 | 0.00 | Assume |
| PDI | Enclave At Willow Pass Bldg 3 | Discovery Builders | 6/18/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 19 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 45 | Discovery Builders | 10/9/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Montecito Ph 4 Lot 43 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 5 Lot 22 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 42 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 44 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 41 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 5 Lot 23 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 20 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 21 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 17 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 10 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 9 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Meadow Brook T/O Ph 407 Lot 8 | Discovery Builders | 6/10/2019 | 0.00 | Assume |
| PDI | Villa De La Vista Phase 2 Lot 4 | Discovery Builders | 6/18/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 17 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 46 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 18 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Enclave At Willow Pass Bldg 4 | Discovery Builders | 6/18/2019 | 0.00 | Assume |
| PDI | Montecito Ph 4 Lot 4 | Discovery Builders | 10/9/2019 | 0.00 | Assume |
| PDI | Skyview Estates Condos Bldg #4 | Discovery Builders | 5/25/2016 | 0.00 | Assume |
| PDI | Skyview Estates Condos Bldg #3 | Discovery Builders | 5/25/2016 | 0.00 | Assume |
| PDI | Skyview Estates Condos Bldg #2 | Discovery Builders | 5/25/2016 | 0.00 | Assume |
| PDI | Motif @ Glendora B#13&14 U#68 Rprs. | DR Horton 397835 (IP) | 2/4/2021 | 0.00 | Assume |
| PDI | Camellia @ Sanctuary Lot 38 Lost | DR Horton NorCal (IP Only) | 9/24/2018 | 0.00 | Assume |
| PDTX | Annunciation Apts-C.O. #5 Deduct | Edwards Communities Constructio | 8/24/2020 | 0.00 | Assume |
| PDI | Veranda @ Stonecreek Lot 20 Lost | Elliott Homes | 12/18/2017 | 0.00 | Reject |
| PDI | Veranda @ Stonecreek Lot 23 Lost | Elliott Homes | 12/18/2017 | 0.00 | Reject |
| PDI | Regatta Lot 9 | FCB Homes (IP) | 9/5/2019 | 0.00 | Assume |
| PDI | Regatta Lot 53 | FCB Homes (IP) | 9/5/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 72 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 74 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDI | Regatta Lot 7 | FCB Homes (IP) | 9/5/2019 | 0.00 | Assume |
| PDI | Orchard Lane 4 Mayfair Lt 73 | FCB Homes (IP) | 8/14/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Regatta Lot 1 | FCB Homes (IP) | 9/5/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 71 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 66 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDI | Mayfair Lot 70 | FCB Homes (IP) | 9/16/2019 | 0.00 | Assume |
| PDTX | Waterleaf Medical Center *Tax Exmpt | Firestone Buildings Products Co. | 1/22/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 11 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 12 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 13 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 14 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 15 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 16 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 17 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 18 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 19 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 20 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 21 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 22 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 23 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 24 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 28 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 29 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 30 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 31 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 32 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 33 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Lot 34 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 35 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 36 Lost | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 1 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 4 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 7 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 6 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Icon @ Inspiration Ph 17 Lot A25 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 2 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot A21 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot B26 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Valley Vista Phase 1 Lot 9 | Florsheim Homes | 5/23/2020 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot B29 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot B24 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot A23 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot B27 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot A20 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot A22 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot B30 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot B25 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot A26 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot B28 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 17 Lot B23 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 16 Lot A19 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot A18 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot A15 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 100 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 102 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 107 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 108 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 105 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot B32 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 106 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Ph 1 Lot 109 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Bridle Ridge Model Lot 110 | Florsheim Homes | 8/15/2020 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot B31 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDI | Icon @ Inspiration Ph 15 Lot B34 | Florsheim Homes | 2/11/2019 | 0.00 | Assume |
| PDFL | Eventide Apts Maintenance | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Trash Comp | Flournoy Construction | 4/30/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|
| PDFL | Eventide Apts Shade Pav | | Flournoy Construction | 4/30/2020 | 654.57 | Assume |
| PDFL | Eventide Apts Bldg 3 (M) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 4 (M) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 2 (M) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Garage Typ 2 | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Garage 1 (1of4) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Garage 1 (4of4) | | Flournoy Construction | 4/30/2020 | 11,031.99 | Assume |
| PDFL | Eventide Apts Garage 1 (3of4) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Awnings | | Flournoy Construction | 6/11/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Garage 1 (2of4) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Roof Hatches | | Flournoy Construction | 6/11/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Pool Pavilion | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apartments (TPO) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 2 (S) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apt Bldg 1 (M) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 1(S) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 4 (S) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDFL | Eventide Apts Bldg 3 (S) | | Flournoy Construction | 4/30/2020 | 0.00 | Assume |
| PDI | Rosecrans Place L#61 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#66 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#71 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#76 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#81 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#86 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#91 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#93 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#95 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#97 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#59 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#60 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#64 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#65 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|
| PDI | Rosecrans Place L#69 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#70 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#74 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#75 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#79 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#80 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#84 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#85 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#89 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#90 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#58 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#63 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#68 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#73 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#78 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#83 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#88 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#67 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#77 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#87 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#94 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#96 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#62 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#72 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#82 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#92 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place L#98 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#9 L#50-57 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#10 L#1-7 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#3 L#8-14 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#4 L#15-21 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#5 L#22-28 | RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Rosecrans Place B#7 L#36-42       RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#8 L#43-49       RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#6 L#29-35       RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#3 L#8-14        MTL | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#2 L#99-105   RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDI | Rosecrans Place B#1 L#106-113   RFG | G3 Urban | 1/7/2021 | 0.00 | Assume |
| PDFL | Cypress Lodge Clubhouse   (Metal) | Gates Construction | 4/29/2020 | 0.00 | Assume |
| PDFL | Regions Bank Hamlin Region | Golden Sands Beneral Contractors | 6/9/2020 | 0.00 | Assume |
| PDI | Mountain View San Antonio Bldg 4 | Greystar | 4/24/2020 | 0.00 | Assume |
| PDI | Mountain View San Antonio Bldg 2 | Greystar | 4/24/2020 | 0.00 | Assume |
| PDI | Mountain View San Antonio Bldg 1 | Greystar | 4/24/2020 | 0.00 | Assume |
| PDI | Mountain View San Antonio Bldg 3 | Greystar | 4/24/2020 | 0.00 | Assume |
| PDFL | Overture Hamlin Clubhouse (Shingle) | Greystar Development & Construc | 5/8/2020 | 0.00 | Assume |
| PDFL | Overture Hamlin Clubhouse (Metal) | Greystar Development & Construc | 5/8/2020 | 0.00 | Assume |
| PDI | Griffin Plaza Retail B#B 20yrNDL | Griffin Fine Living | 9/26/2018 | 0.00 | Reject |
| PDI | 1380 N California Blvd | Guzman Construction Group, Inc | 11/7/2019 | 0.00 | Assume |
| PDLV | Northridge Lot 43 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Northridge Lot 47 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Northridge Lot 44 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Northridge Lot 45 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Northridge Lot 46 | Harmony Homes | 6/21/2018 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 31 & 32 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 29 & 30 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 123 & 124 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 75 & 76 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 85 & 86 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 89 & 90 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 93 & 94 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 125 & 126 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 79 & 80 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 83 & 84 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 87 & 88 | Harmony Homes | 5/1/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDLV | Quail Ridge Lots 91 & 92 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDLV | Quail Ridge Lots 81 & 82 | Harmony Homes | 5/1/2020 | 0.00 | Assume |
| PDFL | Oaks at Lakeside C/O 13 Entry Roof VOID | Hennessy Construction Services | 1/29/2021 | 0.00 | Assume |
| PDI | Hillcrest Meadows Lot 11 | Hillcrest Meadows, LLC | 11/17/2017 | 0.00 | Assume |
| PDI | Hillcrest Meadows Lot 21 | Hillcrest Meadows, LLC | 11/17/2017 | 0.00 | Assume |
| PDI | Hillcrest Meadows Lot 1 | Hillcrest Meadows, LLC | 11/17/2017 | 0.00 | Assume |
| PDTX | James Janoch Trip Charge | Janoch, James | 10/27/2020 | 0.00 | Assume |
| PDFL | *MI*JK2 Sunbridge Amenity (Metal) | JK2 Holmes Constructors, LLC. | 11/13/2020 | 0.00 | Assume |
| PDFL | *MI*JK2 Sunbridge Amenity (TPO) | JK2 Holmes Constructors, LLC. | 11/13/2020 | 0.00 | Assume |
| PDFL | *MI*JK2 Sunbridge Amenity (Tile) | JK2 Holmes Constructors, LLC. | 11/13/2020 | 0.00 | Assume |
| PDFL | Live Oak Clubhouse **Metal** | JK2 Holmes Constructors, LLC. | 9/18/2020 | 0.00 | Assume |
| PDFL | Live Oak Clubhouse **Shingle** | JK2 Holmes Constructors, LLC. | 9/18/2020 | 0.00 | Assume |
| PDI | 601 Capitol Mall C/O #1 | Johnstone Moyer, Inc. | 3/5/2020 | 0.00 | Assume |
| PDI | 601 Capitol Mall | Johnstone Moyer, Inc. | 3/5/2020 | 0.00 | Reject |
| PDTX | Long Point - Standing Seam | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Trash Building | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building F | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Creekside @ Hudson Oaks - Bldg D3 | Jordan Foster Residential | 8/8/2019 | 0.00 | Assume |
| PDTX | Creekside @ Hudson Oaks - Bldg D2 | Jordan Foster Residential | 8/8/2019 | 0.00 | Assume |
| PDTX | Long Point - Building D2 | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building A | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building E | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building F | Jordan Foster Residential | 3/23/2020 | 0.00 | Assume |
| PDTX | Long Point - Building E | Jordan Foster Residential | 3/23/2020 | 0.00 | Assume |
| PDTX | Long Point - Building B | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building D1 | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building C1 | Jordan Foster Residential | 3/23/2020 | 0.00 | Assume |
| PDTX | Long Point - Building C2 | Jordan Foster Residential | 3/23/2020 | 5,147.56 | Assume |
| PDTX | Long Point - Building C1 | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building C2 | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |
| PDTX | Long Point - Building D | Jordan Foster Residential | 3/23/2020 | 0.00 | Assume |
| PDTX | Long Point - Wall Panel | Jordan Foster Residential | 5/7/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDTX | Jefferson Promenade Ph II-CO1-CCIP | JPI Construction, LLC | 6/3/2020 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Garage | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 1 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 3 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 4 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 2 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 5 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDTX | Jefferson Promenade Ph II-Sec 6 | JPI Construction, LLC | 9/18/2019 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 8 Type 1 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 12 Type 3 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 11 Type 4 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 10 Type 3 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 9 Type 3 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDFL | Town Village Walk Bldg 7 Type 3 | Kaufman Lynn Construction | 3/3/2020 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #49 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #48 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #59 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #60 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #70 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #71 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #7 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #4 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #6 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#10,12 B#9 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#4-6 B#2 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#24-26 B#13 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#48-50 B#4 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #2 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#38-40 B#22 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#36,37 B#25 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#41-43 B#26 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove  U#1-3 B#1 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Citrus Grove U#71-73 B#16 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #5 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #1 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Villas @ Harbor Pointe #3 | KB Home Coastal (sc) | 2/19/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#44-47 B#3 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#67-70 B#15 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#30-33 B#18 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#12-15 B#6 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#103,104 B#29 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#91,92 B#33 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#97,98 B#31 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#20-23 B#14 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#16-19 B#10 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#55-58 B#7 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#63-66 B#12 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#59-62 B#8 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#51-54 B#11 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#7-9 B#5 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#99-102 B#30 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#93-96 B#32 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#84-86 B#27 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#81-83 B#23 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#78-80 B#20 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#89,90 B#28 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#87,88 B#24 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDI | Citrus Grove U#74-77 B#19 | KB Home Coastal (sc) | 5/7/2019 | 0.00 | Assume |
| PDFL | Celebration Pointe Lot 121 BLK Sect | Kindred Homes (Horton Capital Pt | 9/24/2019 | 0.00 | Assume |
| PDI | Lakeside 2 Ph 9B Lot 241 MAT PURCH | Kiper Development | 5/26/2016 | 0.00 | Assume |
| PDI | Lakeside 2 Lot 141 MAT PURCH | Kiper Development | 5/26/2016 | 0.00 | Assume |
| PDS | Altaire Phase 1 Lot 35 (5035) | Lafferty Construction Company | 4/26/2019 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#36 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#46 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Las Rosas, LLC Ph 6 L/#7 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#48 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#23 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#24 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#25 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#26 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#27 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#28 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#29 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#30 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#31 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#32 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#33 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#34 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#35 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#37 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#38 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#39 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#40 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#52 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#54 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#50 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#53 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#5 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#41 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#42 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#43 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#44 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#45 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#47 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#49 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L/#3 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Las Rosas, LLC Ph 6 L#1 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#6 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#8 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#9 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#4 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#2 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Las Rosas, LLC Ph 6 L#51 | Landmark Builders Group Inc. | 4/11/2017 | 0.00 | Assume |
| PDI | Villa Annette Apartments Mail Kiosk | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments Community | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#1 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#9 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#2 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#10 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#11 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#12 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#13 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#14 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#3 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#4 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#5 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#6 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#7 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#8 | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#1    TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#2    TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#9    TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#10   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#11   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#12   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#13   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#14   TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#3    TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|
| PDI | Villa Annette Apartments B#4 | TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#5 | TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#6 | TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#7 | TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Villa Annette Apartments B#8 | TPO | Latco Construction Inc. | 6/4/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 152 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 143 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 144 | | Legacy Homes IP | 11/15/2017 | 1,640.88 | Assume |
| PDI | Manzanita Ph 18 Lot 148 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 152 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 144 | | Legacy Homes IP | 11/15/2017 | 501.32 | Assume |
| PDI | Manzanita Ph 19 Lot 153 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 156 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 154 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 1 Lot 2017 | | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 142 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 155 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 149 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 159 | | Legacy Homes IP | 11/15/2017 | 504.14 | Assume |
| PDI | Sunflower Ph 13 Lot 159 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 160 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 160 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 162 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 162 | | Legacy Homes IP | 11/15/2017 | 5,919.27 | Assume |
| PDI | Willow Creek Phase 3 Lot 1009 | | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 1 Lot 1023 | | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 91 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 143 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 132 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 19 Lot 141 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 133 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 151 | | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Willow Creek Phase 1 Lot 1028 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 135 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2051 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 134 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 148 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 90 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2052 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 136 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 92 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 145 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2049 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 93 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 95 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 100 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 97 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 158 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 158 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 157 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 98 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 163 | Legacy Homes IP | 11/15/2017 | 4,670.70 | Assume |
| PDI | Sunflower Ph 13 Lot 163 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 161 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 161 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 164 | Legacy Homes IP | 11/15/2017 | 1,288.96 | Assume |
| PDI | Sunflower Ph 13 Lot 164 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 149 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2048 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 146 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 147 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2050 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 1 Lot 1027 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 18 Lot 151 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Willow Creek Phase 1 Lot 2018 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 150 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 146 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 147 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 17 Lot 89 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 1008 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 155 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 3 Lot 2047 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 156 | Legacy Homes IP | 11/15/2017 | 259.08 | Assume |
| PDI | Sunflower Ph 11 Lot 157 | Legacy Homes IP | 11/15/2017 | 504.14 | Assume |
| PDI | Sunflower Ph 11 Lot 184 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 10 Lot 145 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 185 | Legacy Homes IP | 11/15/2017 | 364.87 | Assume |
| PDI | Sunflower Ph 11 Lot 154 | Legacy Homes IP | 11/15/2017 | 259.08 | Assume |
| PDI | Manzanita Ph 18 Lot 150 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 186 | Legacy Homes IP | 11/15/2017 | 729.74 | Assume |
| PDI | Willow Creek Phase 2 Lot 2043 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Sunflower Ph 11 Lot 153 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 2046 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 2044 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 2045 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 1061 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 1062 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 1063 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Willow Creek Phase 2 Lot 1022 | Legacy Homes IP | 5/11/2020 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 96 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 99 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 13 Lot 187 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Manzanita Ph 20 Lot 94 | Legacy Homes IP | 11/15/2017 | 0.00 | Assume |
| PDI | Sunflower Ph 12 Lot 187 | Legacy Homes IP | 11/15/2017 | 15,316.60 | Assume |
| PDI | Icon @ Tustin Levity C/O#5        MTL | Lennar Homes (IP)* | 11/20/2019 | † | Assume |
| PDI | Soria @ Serrano Summit Pool Repairs | Lennar Homes (IP)* | 1/26/2021 | † | Assume |

*Subject to the applicable Master Trade Partner Agreement

†To be determined and subject to verification by Debtors and Buyer

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Waterside 90's LOT 06 | Lennar Homes LLC - OLH* | 8/13/2019 | † | Assume |
| PDFL | Championsgate Golf Bldg 1349-1352 | Lennar Homes LLC - OLH* | 2/27/2020 | † | Assume |
| PDFL | Waterside 90's Lot 5 | Lennar Homes LLC - OLH* | 8/21/2019 | † | Assume |
| PDFL | Storey Lake Condo Z007 | Lennar Homes LLC - OLH* | 5/11/2020 | † | Assume |
| PDFL | Light Residence Repair | Light, Scott | 1/27/2021 | 0.00 | Assume |
| PDTX | Everest Rehab Keller-CO 9 Deduct | Lott Brothers Construction Co. | 1/26/2021 | 0.00 | Assume |
| PDLV | 9167 Ridge Wolves Court | Lunt, Brian | 1/28/2021 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #17 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #22 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #28 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #34 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #21 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #27 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #18 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #33 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #20 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #32 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Sam-Redlands, LLC #19 | Mastercraft Homes | 7/10/2019 | 0.00 | Assume |
| PDI | Ebb Tide Adjusted Billing Credits | MBK Homes, LTD. (ACH) | 10/25/2019 | 0.00 | Assume |
| PDFL | McDonald Residence Reroof | McDonald, Donna | 1/20/2021 | 0.00 | Assume |
| PDI | Alpenglow Village Apts-Mt*TaxEx(B) | McPherson Group | 5/6/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #35 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #34 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #36 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #33 Ph 11 B.O. | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #3 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #37 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #2 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #32 Ph 11 B.O. | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #1 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Mosaic Northridge #4 | Meritage Homes IP | 2/27/2019 | 0.00 | Reject |
| PDI | Cameron 56 B#2 L#8-21        Tile | Meritage Homes IP | 8/23/2019 | 0.00 | Reject |

*Subject to the applicable Master Trade Partner Agreement
†To be determined and subject to verification by Debtors and Buyer

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Solorio 27's Lots 2008-2009 Lost | Meritage Homes, W Sacramento | 7/26/2019 | 0.00 | Reject |
| PDI | Solorio 27's Lots 2021-2022 Lost | Meritage Homes, W Sacramento | 7/26/2019 | 0.00 | Reject |
| PDI | Twin Oaks Ph 3 Lot 23 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 19 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 21 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 54 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 20 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 22 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 57 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 56 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 55 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 58 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDI | Twin Oaks Ph 3 Lot 53 | MHG Builder & Consulting, Inc | 9/25/2019 | 0.00 | Assume |
| PDTX | Cypress Creek Lakes-Metal Awnings | Modern Constructors LLC | 12/20/2019 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Carport | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Clubhouse | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Type 3A | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Type 3B | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Type 2 | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDTX | Rockhill Apartments - Type 1 | N.E. Construction, LLP | 5/7/2020 | 0.00 | Assume |
| PDI | Santa Maria Ranch Lot 123 | Nevada Style Real Estate & Const | 5/21/2018 | 0.00 | Assume |
| PDI | Santa Maria Ranch Lot 383 | Nevada Style Real Estate & Const | 5/21/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 8 Ph9 Lot 743 | New Home Company (IP) | 7/18/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 8 Ph9 Lot 728 | New Home Company (IP) | 7/18/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 8 Ph9 Lot 760 | New Home Company (IP) | 7/18/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 10 Lt 116 CM | New Home Company (IP) | 12/19/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 10 Lt 117 CM | New Home Company (IP) | 12/19/2018 | 0.00 | Assume |
| PDI | Brighton Land Vill 8 Ph5 Lot 747 CM | New Home Company (IP) | 7/18/2018 | 0.00 | Assume |
| PDI | Brighton Landing Vill 9 & 11 Lt 29 | New Home Company (IP) | 12/19/2018 | 0.00 | Assume |
| PDI | MKV Cedar Urban Alley Lt 32 CM | New Home Company (IP) | 2/6/2019 | 0.00 | Assume |
| PDI | MKV Cedar Urban Alley Lt 37 CM | New Home Company (IP) | 2/6/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | MKV Cedar Urban Alley Lt 27 CM | New Home Company (IP) | 2/6/2019 | 0.00 | Assume |
| PDI | The Cannery Gala Flats Bldg 8 | New Home Company (IP) | 3/15/2018 | 0.00 | Assume |
| PDS | Gala @ The Cannery- Bldg 1 East | New Home Company(IP) | 3/28/2018 | 0.00 | Assume |
| PDS | Gala @ The Cannery- Bldg 2 East | New Home Company(IP) | 3/28/2018 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #1 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #2 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #5 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #6 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #7 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #8 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #9 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #3 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Garage #4 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #2 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #4 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #5 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #3 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #8 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #13 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #15 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #11 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #7 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #12 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #14 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #6 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #17 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #10 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Build #16 Gutters | NRP Contractors II LLC | 5/7/2020 | 0.00 | Assume |
| PDFL | Center Place Apt. Additional Costs | NRP Contractors II LLC | 2/5/2021 | 0.00 | Assume |
| PDI | Lot 8 Oxford Flats Ph2 B#6    GUT | Oakwood Communities, Inc | 8/26/2020 | 0.00 | Assume |
| PDI | Lot 8 Oxford Flats Ph2 B#6    MTL | Oakwood Communities, Inc | 8/26/2020 | 0.00 | Assume |
| PDI | Lot 8 Oxford Flats Ph2 B#6    RFG | Oakwood Communities, Inc | 8/26/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Los Angeles 3-Expo Walk B#11    MTL | Olson Urban Housing, L.P.  (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#7    MTL | Olson Urban Housing, L.P.  (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#8    TPO | Olson Urban Housing, L.P.  (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#14    MTL | Olson Urban Housing, L.P.  (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#5 U#16-18    MTL | Olson Urban Housing, L.P.  (sc) | 6/11/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#7 U#24-28    MTL | Olson Urban Housing, L.P.  (sc) | 6/11/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#4 U#12-15    MTL | Olson Urban Housing, L.P.  (sc) | 6/11/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#6 U#19-23    MTL | Olson Urban Housing, L.P.  (sc) | 6/11/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#5 U#16-18    RFG | Olson Urban Housing, L.P.  (sc) | 8/21/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#7 U#24-28    RFG | Olson Urban Housing, L.P.  (sc) | 8/21/2020 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#8    MTL | Olson Urban Housing, L.P.  (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#4 U#12-15    RFG | Olson Urban Housing, L.P.  (sc) | 8/21/2020 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#9-10 TPO | Olson Urban Housing, L.P.  (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#6 U#19-23    RFG | Olson Urban Housing, L.P.  (sc) | 8/21/2020 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#9-10 MTL | Olson Urban Housing, L.P.  (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Los Angeles 3-Expo Walk B#14    TPO | Olson Urban Housing, L.P.  (sc) | 1/24/2019 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#1 U#1-3    MTL | Olson Urban Housing, L.P.  (sc) | 9/18/2020 | 0.00 | Assume |
| PDI | Costa Mesa 2 B#1 U#1-3    RFG | Olson Urban Housing, L.P.  (sc) | 9/18/2020 | 0.00 | Assume |
| PDI | Esprit Apartments Bld 900 Burned | Pacific West Contractors Of Nevad | 3/13/2019 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Mail Kiosk *TE* | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 1 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 2 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 5 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 9 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 3 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 7 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Gutters *TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 4 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 6 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Garage 8 **TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Clubhouse *TE** | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 1 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Creek at Cottonwood-Bldg 10 *TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 2 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 3 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 4 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 5 **TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 6 ***TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 11 *TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 7 ***TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 8 ***TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDI | Creek at Cottonwood-Bldg 9 ***TAX EX | Pedcor Construction Management, | 10/21/2020 | 0.00 | Assume |
| PDTX | Pelican Builders - Metal | Pelican Builders | 12/6/2016 | 0.00 | Assume |
| PDS | SunPower Labor Master Plans | Petersen Dean Inc | 4/11/2014 | 0.00 | Assume |
| PDS | The Reserve at Pleasant Hill Lot 12 | Ponderosa Homes II, Inc. No CA | 10/28/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 11 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 10 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 2 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 17 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 4 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 6 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 16 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 3 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 8 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 7 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 15 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 5 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 9 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 14 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 13 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | The Reserve At Pleasant Hill Lot 12 | Ponderosa Homes II, Inc. No CA | 10/21/2019 | 0.00 | Assume |
| PDI | Hillbrow @ Somersett Lot 107 | Preston Homes | 8/10/2016 | 0.00 | Assume |
| PDI | Hillbrow @ Somersett Lot 124 | Preston Homes | 8/10/2016 | 0.00 | Assume |
| PDI | Hillbrow @ Somersett Lot 121 | Preston Homes | 8/10/2016 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Hillbrow @ Somersett Lot 111 | Preston Homes | 8/10/2016 | 0.00 | Assume |
| PDI | Homecoming Building 300 | PWC California Builders, Inc | 8/5/2019 | 0.00 | Assume |
| PDI | Homecoming Building 400 | PWC California Builders, Inc | 8/5/2019 | 0.00 | Assume |
| PDI | Homecoming Building 500 | PWC California Builders, Inc | 8/5/2019 | 0.00 | Assume |
| PDLV | 7010 W Russell Road | Rakayla Properties, LLC | 2/2/2021 | 0.00 | Assume |
| PDTX | Wilderness Oak - CO4 Transition Fla | Rampart Construction Company, I | 3/2/2020 | 0.00 | Assume |
| PDI | Griffith 11 Silverlake #1 REPAIRS | RC Homes, Inc | 1/28/2021 | 0.00 | Assume |
| PDI | Juniper @ Portola Ph.17 L#103  RFG | Richmond American Irvine (IP) | 5/10/2017 | 0.00 | Assume |
| PDI | Juniper @ Portola Ph.17 L#105  RFG | Richmond American Irvine (IP) | 5/10/2017 | 0.00 | Assume |
| PDFL | *MI*Narcoossee Animal Hospital(GUTT | RLH Construction LLC | 11/24/2020 | 0.00 | Assume |
| PDFL | *MI* Narcoossee Animal Hospital TPO | RLH Construction LLC | 11/24/2020 | 0.00 | Assume |
| PDFL | Narcoossee Animal Hospital Metal | RLH Construction LLC | 1/4/2021 | 0.00 | Assume |
| PDLV | 6065 S Polaris Suite F | Robison, Bradd | 2/2/2021 | 0.00 | Assume |
| PDI | Monarch Coast II | Rockwood Construction Company | 1/31/2020 | 0.00 | Assume |
| PDTX | Grand Living @ Riverstone - Gutters | Ryan Companies US, Inc. | 8/25/2020 | 10,537.72 | Assume |
| PDTX | Grand Living @ Riverstone - TPO | Ryan Companies US, Inc. | 8/25/2020 | 46,491.91 | Assume |
| PDTX | Grand Living @ Riverstone - Tile | Ryan Companies US, Inc. | 8/25/2020 | 0.00 | Assume |
| PDTX | Grand Living @ Riverstone-CO3 Tile | Ryan Companies US, Inc. | 12/11/2020 | 0.00 | Assume |
| PDTX | Grand Living @ Riverstone-CO3 -TPO | Ryan Companies US, Inc. | 12/11/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 31 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 62 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 41 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 50 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 52 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 60 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 17 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 34 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 42 | Ryan Homes | 8/20/2020 | 0.00 | Assume |
| PDFL | The Willows Lot 20 | Ryan Homes | 8/4/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 18 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 59 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arden 48 Lot 317 | Ryan Homes | 7/28/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDFL | Arcadia Lot 41 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 55 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 25 | Ryan Homes | 6/1/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 58 | Ryan Homes | 8/20/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 84 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | The Willows Lot 21 | Ryan Homes | 8/12/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 33 | Ryan Homes | 7/28/2020 | 0.00 | Assume |
| PDFL | Arden 58 Lot 32 | Ryan Homes | 7/29/2020 | 0.00 | Assume |
| PDFL | Arcadia Lot 23 | Ryan Homes | 7/31/2020 | 0.00 | Assume |
| PDI | Palmia Apartments Clubhouse | SCS Development Company | 6/8/2020 | 0.00 | Assume |
| PDI | Palmia Apartments Main Building | SCS Development Company | 6/8/2020 | 0.00 | Assume |
| PDI | SCS Development | SCS Development Company | 1/15/2021 | 0.00 | Assume |
| PDI | Palmia Apartments F/I 75365 | SCS Development Company | 6/8/2020 | 0.00 | Assume |
| PDLV | 1580 Palomino Drive | Shaffer, Brandon | 2/3/2021 | 0.00 | Assume |
| PDI | Point Legado Lot 23 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 14 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 25 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 15 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 13 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 24 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 231 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Point Legado Lot 22 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 250 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 37 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 59 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 264 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 131 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Point Legado Lot 34 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 157 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 154 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 156 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 155 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Silverado Eagle Canyon Lot 132 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Point Legado Lot 37 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 11 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 15 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 49 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 73 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 11 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 14 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 38 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 48 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 74 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 36 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 12 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 35 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 12 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 72 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Point Legado Lot 10 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 167 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 166 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 10 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 151 | Silverado Homes Nevada, Inc. | 1/3/2018 | 800.37 | Assume |
| PDI | Silverado Eagle Canyon Lot 186 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 163 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 170 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 162 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 164 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 188 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 211 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 18 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 13 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 39 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 159 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Silverado Eagle Canyon Lot 149 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 172 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 184 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 253 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Sky Ridge Lot 245 | Silverado Homes Nevada, Inc. | 9/5/2017 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 152 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 173 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 150 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 153 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 160 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 161 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 187 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 18 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 171 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Point Legado Lot 65 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Silver Meadows Lot 20 | Silverado Homes Nevada, Inc. | 2/26/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 158 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 165 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDI | Point Legado Lot 54 | Silverado Homes Nevada, Inc. | 3/11/2020 | 0.00 | Assume |
| PDI | Silverado Eagle Canyon Lot 185 | Silverado Homes Nevada, Inc. | 1/3/2018 | 0.00 | Assume |
| PDTX | Retreat at Barber's Hill-CO2 Cupola | Strategic Construction, Ltd. | 6/5/2020 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 11 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Orchard Heights Hobbs Lot 11 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 9 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 10 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Orchard Heights Hobbs Lot 47 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 13 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDS | Orchard Heights Hobbs Lot 12 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Orchard Heights Hobbs Lot 9 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Orchard Heights Hobbs Lot 10 | Sun Lakes Construction | 1/29/2018 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 17 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 18 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Canyon Creek II Tract 6191 Lot 19 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 20 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 21 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 22 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 23 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 4 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 5 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 6 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 7 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 8 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 9 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 10 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 11 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 12 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 13 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 29 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 30 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 31 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 32 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 33 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 34 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 35 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 36 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 37 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 38 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 14 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 15 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDI | Canyon Creek II Tract 6191 Lot 16 | Bonadelle Homes, Inc. | 12/10/2019 | 0.00 | Assume |
| PDS | Heirloom 5-12,14,17 & 18 Intercomn. | Sun Lakes Construction | 5/13/2019 | 0.00 | Assume |
| PDI | The Ridge Villa E #1 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Villa E #2 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Villa E #3 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | The Ridge Villa F #2 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Environmental Center | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Amenities Building | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge C/O 8 2X2 Nailer | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Classroom | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Parking Trellis | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Villa F #1 | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDI | The Ridge Clubhouse | Sundt Construction, Inc | 4/18/2019 | 0.00 | Assume |
| PDS | Kensington at The Square B#3 L11-16 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Fieldcrest at Terramor L#37 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 5085 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 120 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 124 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 117 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 89 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 98 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 103 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 105 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 128 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 135 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 86 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 33 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 36 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 35 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 34 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Borello Ranch Lot 1 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 94 PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 99 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 102 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 106 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 116 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 121 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Aspire @ Bellevue II Lot 93 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 125 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 129 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 134 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 140 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 24 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 87 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 4047 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 4048 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 66 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Redlands L#17 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#18 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#19 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#20 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#21 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#22 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#27 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#28 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#32 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#33 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Redlands L#34 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 65 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 64 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 63 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 137 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 142 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 143 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 95 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 131 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 138 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 139 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 141 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Aspire @ Bellevue II Lot 145 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 91 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 97 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 101 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 118 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 122 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 126 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 130 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 133 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#33 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#34 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#56 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#57 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 37 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Iron Oak - SunPower Lot 646 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Tempo at the Resort L#28 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#29 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#30 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#31 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#34 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#35 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#20 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#22 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#24 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#25 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#26 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#27 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#15 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#18 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#36 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tempo at the Resort L#6 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#7 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#8 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#9 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#11 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#13 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#1 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 5092 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#25 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#26 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#146 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#147 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#148 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#22 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#24 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#20 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#170 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#171 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#172 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#16 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#17 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#18 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 58 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 60 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 69 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 68 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 59 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#65 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#66 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Fieldcress at Terramor L#67 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#15 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#22 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#24 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#25 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#18 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#20 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#30 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#31 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#58 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#59 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#60 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#26 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#27 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#28 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#29 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#13 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#61 *PL* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 185 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#32 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#154 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#155 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#164 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#151 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#152 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#153 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#165 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#166 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#149 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Montana at Sierra Crest II L #150 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #167 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #168 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #169 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #173 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #174 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #175 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #11 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #12 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #13 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #14 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #15 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #80 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #81 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #82 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #83 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #76 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #77 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #78 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #79 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #67 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #68 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #69 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #73 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #74 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L #75 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 54 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 144 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 96 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 100 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 104 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 107 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Aspire @ Bellevue II Lot 119 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 123 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 127 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 132 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 136 NO PO | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 67 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 62 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Mission Falls Sunpower Lot 61 | SunPower Corporation, Systems | 4/4/2019 | 0.00 | Assume |
| PDS | Tempo at the Resort L#42 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#16 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#17 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#85 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Iron Oak - SunPower Lot 643 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#83 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#86 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#87 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#88 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#89 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#84 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Aspire @ Bellevue II Lot 90 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#58 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#59 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#60 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#61 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#62 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#63 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#64 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#54 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#55 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#56 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#57 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#176 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Sierra @ Plum Canyon L#177 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#178 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#179 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#50 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#51 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#52 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#53 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#180 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#181 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#182 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#183 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#44 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#45 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#46 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#47 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#48 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#49 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 84 FIELD INVOICE 77571 | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Serenade L#90Tract#60294 Bill ADJ | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Redlands L#26 Billing Adjustment | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 23 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 25 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Villas at Harbor Pointe Lot 2 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 136 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 137 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 240 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 26 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Autry L#18 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#20 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#22 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Autry L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#4 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Autry L#5 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#24 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#25 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#26 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#3 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | New Heights L#4 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 382 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 384 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 385 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Urban Oak Vista B 104 Unit 314 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 329 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | The Overlook Sunpower Lot 54 | SunPower Corporation, Systems | 6/18/2019 | 0.00 | Assume |
| PDS | Cerrato-Sunpower Lot 60 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Harvest @ Sundance SP Lot 463 | SunPower Corporation, Systems | 1/27/2021 | 0.00 | Assume |
| PDS | Lantana-Lot 126 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 127 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 128 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 129 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 132 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 16 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 17 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 18 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 20 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 69 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 70 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 71 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 79 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 80 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 82 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Lantana-Lot 83 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 84 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 85 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 135 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 138 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 139 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 140 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 141 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.44 Lot 142 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 151 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 152 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 153 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 154 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 155 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 156 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Rows SP B.47 Lot 157 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 327 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 239 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#158 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#159 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#160 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#161 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 380 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 383 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 386 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | The Reserve @ Pleasant Hill Lot 12 | SunPower Corporation, Systems | 1/7/2021 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 134 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 10 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 11 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 12 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 13 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 14 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Bennett Ranch Sunpower Lot 15 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 16 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 17 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 5 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 57 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 58 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L# 166 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L# 167 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L# 168 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L# 162 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L# 163 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L# 164 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L# 165 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L# 169 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 59 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 6 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 60 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 61 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 62 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 63 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 64 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 66 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 67 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 68 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 7 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 8 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 83 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 84 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 9 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 144 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 161 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 162 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Vantage @ Tracy Hills Lot 128 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 130 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 132 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 135 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 14 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Mission Cross. Bld 2 Lot 6 | SunPower Corporation, Systems | 10/18/2018 | 0.00 | Assume |
| PDS | Mission Cross. Bld 2 Lot 7 | SunPower Corporation, Systems | 10/18/2018 | 0.00 | Assume |
| PDS | Urban Oak Vista B 104 Unit 317 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 324 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 325 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Enclave L#34 TBI 107 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Enclave L#6 TBI 70 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Estancia L#4 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Estancia L#7 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#3 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#4 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#5 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#170 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#171 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#172 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#146 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#147 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#6 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#7 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#8 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Serenade L#9 Tract#60294 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 155 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 158 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 238 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 241 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Park View at Whitney Lot 7 | SunPower Corporation, Systems | 1/8/2019 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#148 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Sierra @ Plum Canyon L#149 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#150 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#151 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#152 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#153 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#141 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#142 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#143 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#144 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#145 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#154 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#155 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#156 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#157 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#37 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#38 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#39 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#40 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#41 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#42 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#43 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 3 RP-48895 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 4 RP-48896 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 7 RP-48897 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 8 RP-48898 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#142 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Moraga TCH Sunpower Lot 27 | SunPower Corporation, Systems | 6/12/2019 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#163 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#32 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#33 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#16 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#17 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tempo at the Resort L#19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#37 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#38 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#39 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#40 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#10 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#12 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#14 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 131 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 46 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Aspire at Bellevue II Lot 88 | SunPower Corporation, Systems | 12/17/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#14 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#70 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#68 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#69 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#65 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 184 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 129 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 182 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#174 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#175 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#82 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#173 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Vantage @ Tracy Hills Lot 171 | SunPower Corporation, Systems | 11/29/2018 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 323 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 326 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#119 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#143 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#144 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#145 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#80 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#41 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tempo at the Resort L#43 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#44 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#122 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#141 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#118 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#64 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Sierra @ Plum Canyon L#81 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 65 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Borello Ranch Lot 59 RP-138555 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 60 RP-138560 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 61 RP-138559 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 62 RP-138556 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 63 RP-138562 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 64 RP-138558 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 65 RP-138557 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 66 RP-138561 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 67 RP-138554 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Cerrato-Sunpower Lot 61 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Lantana-Lot 130 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 131 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 133 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 19 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 43 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 72 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 73 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 74 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 75 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 81 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Park View at Whitney Lot 53 | SunPower Corporation, Systems | 1/8/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 328 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Urban Oak Vista B 105 Unit 330 | SunPower Corporation, Systems | 4/18/2019 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#111 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Expressions SunPower Lot 61 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 163 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#121 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#66 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#67 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#63 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#29 L#103-104 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#33 L#91-92 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#31 L#97-98 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#9 L#10-11 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#25 L#36-37 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#62 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 128 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 168 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#29 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 52 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#38 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#30 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#71 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Tempo at the Resort L#72 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 27 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#36 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Bennett Ranch Sunpower Lot 49 | SunPower Corporation, Systems | 7/3/2019 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 165 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 130 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 133 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Claret at Canvas B#89 L#158-160 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#88 L#155-157 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#87 L#152-154 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#27 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 167 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Colina at Sierra Crest II L#28 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Fieldcress at Terramor L#35 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Fieldcress at Terramor L#55 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 52 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 50 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 150 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 183 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 166 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 164 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Montana at Sierra Crest II L#120 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 51 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Canyon Crest L#66 | SunPower Corporation, Systems | 3/1/2019 | 0.00 | Assume |
| PDS | Citrus Grove B#1  L#1-3 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Skyview at Ponte Vista Lot 117 *M* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#2  L#4-6 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#5  L#7-9 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#13 L#24-26 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#4 L#48-50 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#16 L#71-73 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#22 L#38-40 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#26 L#41-43 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#28 L#89-90 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Borello Ranch Lot 90 RP-86581 | SunPower Corporation, Systems | 1/19/2018 | 0.00 | Assume |
| PDS | Iron Oak - SunPower Lot 673 | SunPower Corporation, Systems | 1/1/2014 | 0.00 | Assume |
| PDS | Citrus Grove B#24 L#87-88 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 149 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Citrus Grove B#30 L#99-102 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#32 L#93-96 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#6  L#12-15 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#10 L#16-19 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#14 L#20-23 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#3 L#44-47 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#7 L#55-58 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Citrus Grove B#8 L#59-62 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#11 L#51-54 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#12 L#63-66 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#15 L#67-70 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#18 L#30-33 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 148 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Citrus Grove B#27 L#84-86 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Skyview at Ponte Vista Lot 118 *M* | SunPower Corporation, Systems | 1/25/2021 | 0.00 | Assume |
| PDS | Skyview at Ponte Vista Lot 119 *M* | SunPower Corporation, Systems | 1/25/2021 | 0.00 | Assume |
| PDS | Citrus Grove B#23 L#81-83 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#92 L#173-178 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#91 L#167-172 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#90 L#161-166 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#86 L#146-151 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#101 L#221-226 BO | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Russell Square Builing F9 79-84 | SunPower Corporation, Systems | 4/22/2020 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#5 L#108-113 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#8 L#87-90 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at Preserve B#13 L#50-56 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at Preserve B#14 L#43-49 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Mosaic L#01-04 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#20 L#78-80 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#6 L#100-107 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#7 L#91-99 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#94 L#185-190 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Claret at Canvas B#93 L#179-184 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#9 L#80-86 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Citrus Grove B#19 L#74-77 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Mosaic L#32-37 *BO* | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Ivy at the Preserve B#11 L#64-71 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#5 U#23-27 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#9 U#43-47 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | West Village B#10 U#48-52 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#8 U#38-42 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#11 U#53-57 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#12 U#58-62 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Mosaic L#38-43 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | West Village B#6 U#28-33 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Cameron 56 B#2 L#8-21 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 37 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 38 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 39 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 40 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 41 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 42 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 43 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 44 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 45 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 46 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 47 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 48 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 49 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 50 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 51 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 52 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 53 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Lofton - Sunpower Lot 54 | SunPower Corporation, Systems | 10/8/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 139 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 140 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 142 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 143 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 157 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 242 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Park View at Whitney Lot 54 | SunPower Corporation, Systems | 1/8/2019 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Crest at Park Ridge SP Lot 132 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 141 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 145 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 156 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Crest at Park Ridge SP Lot 159 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Hills at Park Ridge SP Lot 381 | SunPower Corporation, Systems | 7/1/2020 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 10 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 12 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 13 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 2 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 3 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 32 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 63 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 64 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 66 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 69 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 71 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Lantana-Lot 44 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 45 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Lantana-Lot 46 Sunpower | SunPower Corporation, Systems | 6/14/2018 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 1 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 11 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 31 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 33 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 4 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 5 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 62 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 65 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 67 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 68 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 70 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 72 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Expressions SunPower Lot 8 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Expressions SunPower Lot 9 | SunPower Corporation, Systems | 1/10/2019 | 0.00 | Assume |
| PDS | Enclave L#12 TBI 76 BO | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Estancia @ Otay Ranch L#121 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 33 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 35 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 37 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 38 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 40 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 41 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 42 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 43 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 44 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 46 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 47 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 48 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 49 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 53 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 54 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 56 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 57 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 58 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 32 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 36 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 39 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 45 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Heritage @ College Park SP Lot 55 | SunPower Corporation, Systems | 4/16/2019 | 0.00 | Assume |
| PDS | Hadley Trails B#1 L#1-4 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hadley Trails B#2 L#5-8 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Hadley Trails B#3 L#9-12 | SunPower Corporation, Systems | 3/1/2018 | 0.00 | Assume |
| PDS | Russell Square Builing F6 97-102 | SunPower Corporation, Systems | 4/22/2020 | 0.00 | Assume |
| PDS | Russell Square Builing F7 85-90 | SunPower Corporation, Systems | 4/22/2020 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Russell Square Builing F8 91-96 | SunPower Corporation, Systems | 4/22/2020 | 0.00 | Assume |
| PDS | Bayside Cove BLD#5 L#13-15 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#4 L#10-12 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#1 L#1 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#23 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#24 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#25 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#26 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#27 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#28 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#29 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#30 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#31 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#12 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#13 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#14 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#15 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#16 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#17 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#18 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#8 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#9 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#10 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#11 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#48 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#49 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#50 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#51 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#52 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#43 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#44 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#54 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Vivir at Esperanza L#45 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#46 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#47 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#53 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#55 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#56 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#39 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#40 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#41 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#42 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#57 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#58 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#59 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#60 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#61 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#62 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#63 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#64 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#85 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#86 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#87 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#88 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#65 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#66 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#67 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#68 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#69 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#75 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#76 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#77 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#78 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#4 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Vivir at Esperanza L#5 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#6 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#7 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#70 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#71 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#72 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#73 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#74 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#1 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#2 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#3 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#84 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#83 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#43 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#44 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#45 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#37 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#38 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#39 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#40 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#41 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#42 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#80 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#81 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#82 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#35 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#36 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#78 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#79 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#94 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#95 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#96 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Vivir at Esperanza L#97 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#98 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#99 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#56 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#57 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#58 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#59 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#80 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#81 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#82 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#83 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#60 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#61 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#62 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#63 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#76 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#77 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#78 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#79 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#64 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#65 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#66 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#67 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#72 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#73 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#74 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#75 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#1 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#2 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#35 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#36 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#43 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Vivir at Esperanza L#68 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#69 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#70 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#71 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#3 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#4 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#5 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#6 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#7 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#31 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#32 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#33 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#34 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#8 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#9 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#10 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#11 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#12 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#13 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#14 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#28 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#29 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#30 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#15 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#16 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#17 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#18 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#19 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#20 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#21 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#22 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#23 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Vivir at Esperanza L#42 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#24 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#25 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#26 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#27 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#37 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#38 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#39 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#40 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#41 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#44 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#45 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#46 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#47 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#48 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#49 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#50 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#51 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#52 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#53 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#54 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#55 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#1 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#2 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#3 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#4 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#89 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#90 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#91 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#92 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vivir at Esperanza L#93 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#65 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tejara at Esperanza L#66 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#67 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#69 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#70 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#71 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#72 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#73 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#74 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#75 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#76 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#46 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#47 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#48 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#49 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#50 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#55 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#56 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#59 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#61 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#62 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#63 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#64 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#51 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#52 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#53 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#54 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#57 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#58 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#31 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#32 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#33 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#34 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Tejara at Esperanza L#35 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#36 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#37 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#38 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#27 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#28 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#29 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#30 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#39 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#40 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#41 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#42 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#23 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#24 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#25 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#26 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#43 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#44 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#45 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#46 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#19 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#20 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#21 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#22 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#47 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#48 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#49 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#50 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#96 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#97 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#98 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#99 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Tejara at Esperanza L#100 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#101 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#102 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#103 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#104 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#105 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#106 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#107 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#9 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#10 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#11 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#12 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#13 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#14 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#21 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#22 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#23 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#24 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#25 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#26 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#18 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#19 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#20 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#182 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#184 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1022 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1023 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1024 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1025 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1026 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1027 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1028 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Ridgeview@Gabion Ranch L#1029 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1030 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1031 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1032 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1033 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1040 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1041 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1042 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1043 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1044 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1045 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1047 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1048 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1049 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1050 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1051 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1001 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1002 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1003 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1004 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1005 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1006 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1007 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1008 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 30,106.18 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1009 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1010 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1011 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1012 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1013 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1014 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1015 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1016 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Ridgeview@Gabion Ranch L#1017 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1018 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1019 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1020 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1021 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1022 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1023 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1024 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1025 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1026 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1027 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1028 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1029 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1030 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1031 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1032 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1033 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1034 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1035 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1036 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1037 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1038 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1039 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1040 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1041 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1042 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1043 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1044 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1045 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1046 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1047 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1048 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Ridgeview@Gabion Ranch L#1049 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1050 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1051 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1052 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1053 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1054 PA19 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#68 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#60 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#77 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#78 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#207 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#208 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#210 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1051 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1052 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1081 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1082 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1042 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1043 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1047 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1030 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1031 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1036 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1037 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1020 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1024 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1025 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1015 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1016 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1087 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1088 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1009 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Stonebrook@Gabion Ranch L#1010 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1093 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1094 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1003 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1004 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1100 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1099 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Verona at Prado L#180 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#181 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#183 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#185 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1018 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1019 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1016 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1020 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1021 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1046 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1017 PA10 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#81 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1049 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1050 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1053 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1054 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1079 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1080 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1083 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1084 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1040 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1041 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1044 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1045 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1046 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Stonebrook@Gabion Ranch L#1048 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1028 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1029 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1032 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1033 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1034 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1035 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1038 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1039 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1019 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1021 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1022 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1023 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1026 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1027 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1013 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1014 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1017 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1018 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1085 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1086 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1089 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1090 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1007 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1008 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1011 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1012 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1091 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1092 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1095 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1096 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1001 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Stonebrook@Gabion Ranch L#1002 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1005 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1006 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1097 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1098 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1101 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1102 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Beacon at Landmark L#85 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#87 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#89 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#93 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#95 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#79 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#80 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#82 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#83 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#84 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Tejara at Esperanza L#85 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#62 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#173 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#176 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#184 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#169 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#188 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#164 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#167 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#195 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#205 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#201 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#211 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1078 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#89 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Modena at Esperanza L#4076 BILLING | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#120 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#78 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#107 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#220 *BO | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#84 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#86 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#96 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#98 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Almeria at Rise L#23 FOR BILLING | SunStreet Energy Group, LLC | 7/9/2019 | 0.00 | Assume |
| PDS | Soria at Serrano Summit L#81 | SunStreet Energy Group, LLC | 9/4/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#190 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Verona at Prado L#239 FOR BILLING | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#91 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#92 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#94 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#123 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#137 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#120 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#134 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#34 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#110 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#113 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#116 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#16 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#18 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#1 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#6 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#21 *BO* | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#30 *BO* | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1053 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1057 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Valencia at Citrus Trails L#61 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#105 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#175 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#186 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#171 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#189 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#166 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#191 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#194 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#206 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#198 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#203 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#219 *BO | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#215 *BO | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1056 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1014 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1055 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#14 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#5 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#83 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#209 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#224 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1012 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1054 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1052 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1013 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1015 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#95 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Chateau at Gossamer Grove III L#151 | SunStreet Energy Group, LLC | 6/27/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#43 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#47 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#84 ADJ | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Ridgeview@Gabion Ranch L#1011 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Monument at Landmark L#124 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#126 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#135 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#138 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#119 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#121 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#131 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#132 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#35 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#36 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#38 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#107 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#109 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#112 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#114 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#115 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#117 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#17 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#19 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#31 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#33 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#3 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#11 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#13 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#14 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#5 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#8 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#9 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#10 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#22 *BO* | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Ridgeview@Gabion Ranch L#1010 PA10 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Stonebrook@Gabion Ranch L#1075 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1076 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#63 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#177 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#183 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#172 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#190 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#165 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#192 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#196 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#199 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#200 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#202 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#223 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#148 *BO | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#12 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1057 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1058 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Beacon at Landmark L#97 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#99 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#88 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#90 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#125 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#136 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#122 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#133 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#37 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#108 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#111 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#118 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#15 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#20 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Monument at Landmark L#32 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#2 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#4 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#7 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1077 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1055 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#69 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#65 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#68 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1060 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1056 | SunStreet Energy Group, LLC | 3/20/2020 | 300.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1074 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1059 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Stonebrook@Gabion Ranch L#1073 | SunStreet Energy Group, LLC | 3/20/2020 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#106 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#174 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#182 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#185 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#170 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#187 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#168 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#193 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#204 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#197 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#212 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#222 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#102 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#67 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4020 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4021 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4022 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4023 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDS | Valencia at Citrus Trails L#64 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#100 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#6 L#16-18 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#7 L#19-21 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#82 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4025 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4018 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4019 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Modena at Esperanza L#4024 | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#101 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#70 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#130 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#140 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Valencia at Citrus Trails L#66 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#81 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Beacon at Landmark L#83 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#21 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#22 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#20 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#4 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#19 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#1 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#127 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#129 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#141 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#2 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#2 L#2-5 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Bayside Cove BLD#3 L#6-9 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#139 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Monument at Landmark L#128 | SunStreet Energy Group, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | Hamlin at Citrus Trails L#3 | SunStreet Energy Group, LLC | 6/7/2019 | 0.00 | Assume |
| PDS | Vibe at Millenia B#15 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | Bayside Cove BLD#8 L#22-25 | SunStreet Energy Group, LLC | 8/5/2019 | 0.00 | Assume |
| PDS | Vibe at Millenia B#13 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#5 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#4 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#18 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#17 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Emilia at Prado B#6 L#23-27 *BO* | SunStreet Energy Group, LLC | 4/10/2019 | 0.00 | Assume |
| PDS | Vibe at Millenia B#8 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#12 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#16 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#14 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#11 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDS | Vibe at Millenia B#10 | SunStreet Energy Group, LLC | 2/27/2020 | 0.00 | Assume |
| PDI | G Street Residential Bldg 1 | Syncon Homes of CA | 10/22/2018 | 0.00 | Assume |
| PDI | G Street Residential Bldg 2 | Syncon Homes of CA | 10/22/2018 | 0.00 | Assume |
| PDLV | The Peaks Lot 70 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 68 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 67 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 59 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 61 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 60 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 58 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 69 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 2 | Taylor Morrison | 12/31/2015 | 5,000.00 | Assume |
| PDLV | The Peaks Lot 19 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 88 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Lot 20 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Ph 30 Lot 17 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Ph 30 Lot 16 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Ph 30 Lot 27 | Taylor Morrison | 12/31/2015 | | Assume |
| PDLV | The Peaks Ph 30 Lot 28 | Taylor Morrison | 12/31/2015 | | Assume |
| PDFL | Bellalago 70's Lot 58 | Taylor Morrison | 4/30/2020 | 0.00 | Assume |

Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Sungold Lot 99 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 96 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 101 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 98 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 95 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 94 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 109 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 97 Credit | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 115 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 123 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 71 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 116 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 120 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 74 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 79 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 121 | Taylor Morrison Homes (IP) | 1/21/2020 | 30,000.00 | Assume |
| PDI | Sungold Lot 69 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 73 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 78 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 117 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 70 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 75 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 122 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 76 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 77 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 80 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 68 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 72 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 81 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 118 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 83 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 110 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Sungold Lot 119 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 112 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 82 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 85 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 84 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 87 | Taylor Morrison Homes (IP) | 1/21/2020 | *See* previous | Assume |
| PDI | Sungold Lot 93 | Taylor Morrison Homes (IP) | 1/21/2020 | page; total cure | Assume |
| PDI | Sungold Lot 89 | Taylor Morrison Homes (IP) | 1/21/2020 | all Sungold | Assume |
| PDI | Sungold Lot 114 | Taylor Morrison Homes (IP) | 1/21/2020 | contracts is | Assume |
| PDI | Sungold Lot 86 | Taylor Morrison Homes (IP) | 1/21/2020 | $30,000.00 | Assume |
| PDI | Sungold Lot 91 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 92 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 90 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Sungold Lot 88 | Taylor Morrison Homes (IP) | 1/21/2020 | | Assume |
| PDI | Pear Tree Building 5 Lots 33-38 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Pear Tree Building 7 Lots 45-50 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Pear Tree Building 6 Lots 39-44 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Pear Tree Building 10 Lots 65-71 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Pear Tree Building 9 Lots 58-64 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Pear Tree Building 8 Lots 51-57 | Taylor Morrison Homes (IP) | 11/13/2019 | 5,000.00 | Assume |
| PDI | Encore @ Playa Vista #8      TPO | Taylor Morrison Services, Inc (IP | 10/1/2019 | | Assume |
| PDI | Encore @ Playa Vista #7      TPO | Taylor Morrison Services, Inc (IP | 10/1/2019 | 5,000.00 | Assume |
| PDI | Encore @ Playa Vista #9      TPO | Taylor Morrison Services, Inc (IP | 10/1/2019 | | Assume |
| PDI | Encore @ Playa Vista #6      TPO | Taylor Morrison Services, Inc (IP | 10/1/2019 | | Assume |
| PDI | Reynard Taylor  TearOff-D/I only | Tesla, Inc. | 12/11/2020 | 0.00 | Assume |
| PDI | Detlef Osburg T/O & D/I Only | Tesla, Inc. | 2/1/2021 | 0.00 | Assume |
| PDI | June Leow T/O and Dryln Only | Tesla, Inc. | 12/18/2020 | 0.00 | Assume |
| PDI | Mark Potter  TearOff & D/I Only | Tesla, Inc. | 12/21/2020 | 0.00 | Assume |
| PDI | Terry Fundak T/O & D/I Only | Tesla, Inc. | 2/5/2021 | 0.00 | Assume |
| PDI | Scott Luttgen  TearOff,D/I,Rep | Tesla, Inc. | 1/29/2021 | 0.00 | Assume |
| PDI | Scott Larson T/O and Dryln Only | Tesla, Inc. | 12/11/2020 | 0.00 | Assume |
| PDI | Kristan Boynton TearOff,D/I,Gut | Tesla, Inc. | 1/3/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDTX | WoodSpring Suites-Cedar Park, TX | TGC Construction Group | 11/19/2020 | 0.00 | Assume |
| PDTX | WoodSpring Suites-Round Rock, TX | TGC Construction Group | 11/10/2020 | 0.00 | Assume |
| PDFL | Rise @ Metro-Build 1 Type 3 (M) | The FaverGray Company | 7/22/2019 | 0.00 | Assume |
| PDFL | Echelon Forum Additional Costs | The Garrett Construction Company | 2/8/2021 | 0.00 | Assume |
| PDFL | Echelon Forum Bld 2 POD AB | The Garrett Construction Company | 6/5/2020 | 0.00 | Assume |
| PDFL | Thrive by Watermark C/O BDA Penetra | Thompson Thrift Construction Inc | 1/26/2021 | 0.00 | Assume |
| PDI | Village Walk          TILE | TMS Highland Investments, LLC | 10/16/2020 | 0.00 | Assume |
| PDI | Borello Ranch Lot 72 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 96 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 69 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 79 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 83 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 92 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 98 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 70 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 74 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 81 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 85 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 94 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 99 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 73 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 80 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 93 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 68 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 84 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 97 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 100 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 75 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 82 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 86 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 71 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |
| PDI | Borello Ranch Lot 95 | Toll Brothers - Borello Ranch (IP) | 11/28/2017 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Toll Brothers | Toll Brothers - Iron Oaks (IP) | 1/16/2020 | 0.00 | Assume |
| PDI | Iron Oak Lot 634 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 670 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 667 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 668 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 888 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 669 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 639 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 637 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 642 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 641 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 638 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 672 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 636 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 647 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 636 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 660 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 645 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 644 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 672 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 646 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak GUTTER Lot 643 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 644 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | Iron Oak Lot 645 | Toll Brothers - Iron Oaks (IP) | 12/3/2015 | 0.00 | Assume |
| PDI | The Overlook Lot 23 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 36 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 32 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 51 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 21 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 24 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 31  Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 38 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | The Overlook Lot 50 Material Purch | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Chancery Lane Bldg B4 F/1 77292 | Toll Brothers (IP) | 7/17/2018 | 0.00 | Assume |
| PDI | Enclave TBI#115 L#17        MTL | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F8 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F9 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #7        MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #4        MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F7 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Cascades @ Westcliffe TBI#20 L#316 | Toll Brothers (IP) | 5/10/2017 | 0.00 | Assume |
| PDI | Chancery Lane Building B4 C/O#2 | Toll Brothers (IP) | 7/17/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #72   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Chancery Lane Building B4 C/O#1 | Toll Brothers (IP) | 7/17/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #91   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Enclave TBI#110 L#37        MTL | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #41        MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #2        MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #40        MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #3        MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #1        MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Enclave TBI#67 L#3        MTL | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #47   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 41 F/1 75364 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Enclave TBI#110 L#37        RFG | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Enclave TBI#115 L#17        RFG | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Enclave TBI#107 L#34        RFG | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | Enclave TBI#67 L#3        RFG | Toll Brothers (IP) | 7/30/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F1 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F10 CO1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F2 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F3 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F4 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F5 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Russell Square Block F Bldg F6 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F7 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F8 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F9 CO 1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #41      RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #2       RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #40      RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #3       RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #1       RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #86   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #106  MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #64   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #9    MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #67   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #76   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #89   MT | Toll Brothers (IP) | 8/28/2018 | 3,008.38 | Assume |
| PDI | Rolling Hills Country Club #66   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #43   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #87   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #107 MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #81   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #92   MT | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 16 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Enclave TBI#65 L#01          MTL | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | The Overlook Lot 44 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 47 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 71 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #37     MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 64 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Enclave TBI#70 L#06          MTL | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #43     MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 59 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | The Overlook Lot 62 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 61 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #46        MTL | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 5 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 69 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 58 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 60 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 63 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #47   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 48 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #81   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #92   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #72   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #43   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 45 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 46 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #9   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #67   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #86   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #106 RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #64   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #4         RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #87   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #76   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #89   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 57 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #91   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Estancia @ Yorba Linda #7         RFG | Toll Brothers (IP) | 7/29/2019 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #66   RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | Rolling Hills Country Club #107 RFG | Toll Brothers (IP) | 8/28/2018 | 0.00 | Assume |
| PDI | The Overlook Lot 56 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |
| PDI | The Overlook Lot 55 | Toll Brothers (IP) | 1/30/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---------|----------|------|---------------|-------------|-------------|
| PDI | Enclave TBI#65 L#01      RFG | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | Enclave TBI#70 L#06      RFG | Toll Brothers (IP) | 12/15/2015 | 0.00 | Assume |
| PDI | Apex At Lawrence Station Podium C | Toll Brothers (IP) | 5/5/2020 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F6 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F4 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F10 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F5 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F2 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F3 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Russell Square Block F Bldg F1 | Toll Brothers (IP) | 11/11/2019 | 0.00 | Assume |
| PDI | Chancery Lane Building B4 | Toll Brothers (IP) | 7/17/2018 | 0.00 | Assume |
| PDI | Villa Lago Lot 122 | Toll Brothers Villa Lago (IP) | 3/5/2015 | 0.00 | Assume |
| PDI | Villa Lago Lot 70 | Toll Brothers Villa Lago (IP) | 3/5/2015 | 0.00 | Assume |
| PDI | Villa Lago Lot 71 | Toll Brothers Villa Lago (IP) | 3/5/2015 | 0.00 | Assume |
| PDFL | Toll Brothers Julington 186 Repair | Toll Brothers, Inc. / Florida North | 1/29/2021 | 0.00 | Assume |
| PDLV | Granite Heights Lot 1 | Toll South LV, LLC | 12/31/2016 | 0.00 | Assume |
| PDLV | Granite Heights Lot 71 | Toll South LV, LLC | 12/31/2016 | 0.00 | Assume |
| PDLV | Granite Heights Lot 77 | Toll South LV, LLC | 12/31/2016 | 0.00 | Assume |
| PDLV | Granite Heights Lot 73 | Toll South LV, LLC | 12/31/2016 | 0.00 | Assume |
| PDFL | Material Transaction | Tracer Roofing | 2/3/2021 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#29 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 10 MBO L#11 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#21 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#24 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#16 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#38 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#31 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#30 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L#34 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#20 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L#25 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L#18 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Tempo @ The Resort Phase 10 MBO L #13 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L #22 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L #26 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 10 MBO L #9 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L #36 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L #23 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 10 MBO L #8 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L #17 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L #37 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L #40 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L #33 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L #39 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 10 MBO L #12 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L #28 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L #19 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 10 MBO L #14 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 8 L #27 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 9 L #15 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 10 MBO L #7 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L #35 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 10 MBO L #6 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 6 L #42 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 7 L #32 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 10 MBO L #10 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 6 L #41 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 6 L #44 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 6 L #43 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 5 L #66 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 5 L #62 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Tempo @ The Resort Phase 5 L #67 | Tri Pointe Homes, Inc (sc) | 8/12/2019 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 1 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 2 CO2 | Tri Pointe Homes, LP  (nc) | 12/3/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Ellis at Central Station Bldg 3 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 4 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 5 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 6 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 7 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 8 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 9 CO2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 84 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 128 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 43 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 81 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 45 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 20 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 70 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 131 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 79 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 126 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 130 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 17 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 80 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 85 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 44 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 82 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 133 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 16 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 19 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 83 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 132 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 129 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 10 Lot 18 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 11 Lot 69 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Lantana @ Villages Ph 9B Lot 127 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Lantana @ Villages Ph 11 Lot 46 | Tri Pointe Homes, LP (nc) | 5/14/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 8 NEW | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 7 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 9 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 93R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 96 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 97R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 99 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 92 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 94R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 95 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 15R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 98 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 13 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 14 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 3 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 1 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 89 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 88 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 90 | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Lotus at Urban Oak Bldg 91R | Tri Pointe Homes, LP (nc) | 3/18/2019 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 5 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 2 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 6 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | Ellis at Central Station Bldg 4 | Tri Pointe Homes, LP (nc) | 12/3/2018 | 0.00 | Assume |
| PDI | 1801 West Capitol C/O 1 | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 1801 West Capitol Patio,Bike,Trash | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 1801 West Capitol Building B | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 1801 West Capitol Building C | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 1801 West Capitol Building A | Tricorp Group | 7/24/2020 | 0.00 | Assume |
| PDI | 301 D Street Apartments | Tricorp Group | 7/25/2019 | 0.00 | Assume |
| PDFL | Town Place Suites - Additional Cost | Verdex Construction | 1/11/2021 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|---|
| PDI | Third Street Napa | | Vesta Pacific Development, Inc | | 12/15/2020 | 0.00 | Assume |
| PDFL | Vero Lake Estates 22 Lot 16 | | Wade Jurney Homes | | 3/15/2019 | 0.00 | Assume |
| PDFL | Vero Lake Estates Lot 8 | | Wade Jurney Homes | | 2/22/2019 | 0.00 | Assume |
| PDFL | Atwater Phase 2 Pool/Mail | | Walker and Company, Inc. (IP) | | 12/19/2019 | 0.00 | Assume |
| PDFL | Atwater Phase 2 Build 26 Type 3 | | Walker and Company, Inc. (IP) | | 12/20/2019 | 0.00 | Assume |
| PDFL | Atwater Phase 2 Build 21 Type 1 | | Walker and Company, Inc. (IP) | | 12/20/2019 | 0.00 | Assume |
| PDI | Seahouse B#11 U#21 | MTL | Warmington Residential CA, Inc. | | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#4  U#11 | MTL | Warmington Residential CA, Inc. | | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#5  U#12 | MTL | Warmington Residential CA, Inc. | | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#6  U#13 | MTL | Warmington Residential CA, Inc. | | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#8  U#16 | MTL | Warmington Residential CA, Inc. | | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#10 U#22 | MTL | Warmington Residential CA, Inc. | | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#7  U#14,15 | MTL | Warmington Residential CA, Inc. | | 7/9/2019 | 0.00 | Assume |
| PDI | Seahouse B#9  U#17,18,19,20 | MTL | Warmington Residential CA, Inc. | | 7/9/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#25 | MTL | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#26 | MTL | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#30 | MTL | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#31 | MTL | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails L#32 | MTL | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#30 | RFG | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#26 MBO | RFG | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#32 | RFG | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#31 | RFG | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Hadley Trails U#25 MBO | RFG | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDI | Coolidge Row L#21 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#22 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#23 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#29 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#26 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#22 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#23 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#29 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|---|
| PDI | Coolidge Row L#26 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#24 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#30 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#28 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#19 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#20 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#25 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#27 | RFG | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#21 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#28 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#19 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#20 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#25 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#27 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#24 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Coolidge Row L#30 | MTL | Watt Developers LLC | (sc) | 11/29/2018 | 0.00 | Assume |
| PDI | Hadley Trails B#1 U#1-4 | RFG | Watt Developers LLC | (sc) | 6/20/2019 | 0.00 | Assume |
| PDS | Hadley Trails L#31 TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#32 TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#30 TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#25*BO* TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#26*BO* TERMINATED | | Watt Developers, LLC | | 11/21/2018 | 0.00 | Assume |
| PDS | Autry L#20 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#21 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#22 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#23 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#18 | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#4 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | Autry L#5 *TERMINATED* | | Watt Developers, LLC | | 6/19/2019 | 0.00 | Assume |
| PDS | New Heights L#4 | | Watt Developers, LLC | | 4/9/2019 | 0.00 | Assume |
| PDS | New Heights L#26 | | Watt Developers, LLC | | 4/9/2019 | 0.00 | Assume |
| PDS | New Heights L#23 | | Watt Developers, LLC | | 4/9/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDS | New Heights L#24 | Watt Developers, LLC | 4/9/2019 | 0.00 | Assume |
| PDS | New Heights L#25 | Watt Developers, LLC | 4/9/2019 | 0.00 | Assume |
| PDS | Autry L#19 | Watt Developers, LLC | 6/19/2019 | 0.00 | Assume |
| PDS | New Heights L#3 | Watt Developers, LLC | 4/9/2019 | 0.00 | Assume |
| PDS | Coolidge Place L#19 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#20 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#21 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#22 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#23 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#24 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#25 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#26 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#27 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#28 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#29 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Coolidge Place L#30 | Watt Developers, LLC | 12/28/2018 | 0.00 | Assume |
| PDS | Highline Bld #7 L#31,32,33,34 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Hadley Trails L#1-4 B#1 | Watt Developers, LLC | 11/21/2018 | 0.00 | Assume |
| PDS | Highline Bld #3 L#11,12,13,14,15 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #4 L#16,17,18,19,20 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #6 L#26,27,28,29,30 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #8 L#35,36,37,38,39 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #9 L#40,41,42,43 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Highline Bld #5 L#21,22,23,24,25 | Watt Developers, LLC | 6/18/2019 | 0.00 | Assume |
| PDS | Hadley Trails L#5-8 B#2 | Watt Developers, LLC | 11/21/2018 | 0.00 | Assume |
| PDS | Hadley Trails L#9-12 B#3 | Watt Developers, LLC | 11/21/2018 | 0.00 | Assume |
| PDI | Cypress Lot 518 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | Layia 3A Lot 49 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 50 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 65 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 47 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 47 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Layia 3A Lot 68 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 395 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Layia 3A Lot 46 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 67 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 48 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 63 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 42 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 69 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 342 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 392 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Layia 3A Lot 64 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 66 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 44 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 43 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Layia 3A Lot 45 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 397 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Layia 3A Lot 70 | WCP Developers LLC | 12/8/2020 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 390 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 394 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 648 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 384 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 330 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 332 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 671 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 331 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 385 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 649 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 343 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 333 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 672 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Heights 6000 Villosa Lot 646 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 335 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Marina Villosa 5A Lot 386 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 396 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 391 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 399 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Marina Villosa 5A Lot 398 | WCP Developers LLC | 12/20/2016 | 0.00 | Assume |
| PDI | Cypress Lot 514 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | Cypress Lot 516 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | Cypress Lot 515 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | Cypress Lot 517 | WCP Developers LLC | 5/21/2019 | 0.00 | Assume |
| PDI | The Clubhouse At Sea Haven | WCP Developers LLC | 10/1/2020 | 0.00 | Assume |
| PDI | Merced Station Building 8 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 9 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 10 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 11 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 12 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 13 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 14 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 15 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 7 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station Building 6 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDI | Merced Station C/O 1 Bldg 1-15 | West + Creek Builders | 4/2/2020 | 0.00 | Assume |
| PDTX | Post Oak Park-C.O. #4-Pool Bldg | Westchase Construction | 2/3/2021 | 0.00 | Assume |
| PDFL | Carmax (P) Lakeland, FL Metal | White-Spunner Construction, Inc | 1/20/2021 | 0.00 | Assume |
| PDFL | Carmax (P) Lakeland, FL TPO | White-Spunner Construction, Inc | 1/21/2021 | 0.00 | Assume |
| PDLV | The Peaks Ph 34 Lot 18 | William Lyon Homes, Inc. | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 21 | William Lyon Homes, Inc. | 12/31/2015 | 0.00 | Assume |
| PDLV | The Peaks Lot 22 | William Lyon Homes, Inc. | 12/31/2015 | 0.00 | Assume |
| PDI | Modo @ Novel Park Lot 5 REPAIRS | William Lyon-Newport Beach | 1/18/2021 | 0.00 | Assume |
| PDI | Verge @ Novel Park Lot 5 REPAIRS | William Lyon-Newport Beach | 1/18/2021 | 0.00 | Assume |
| PDI | Verge @ Novel Park B#10 REPAIRS | William Lyon-Newport Beach | 2/3/2021 | 0.00 | Assume |
| PDI | Ivy @ Monrovia | Williams Homes (sc) | 1/27/2021 | 0.00 | Assume |
| PDI | Oakridge Estates Repairs | Williams Homes (sc) | 12/4/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDFL | Windward Amenity Wellness House (M) | Windward Building Group, Inc | 8/6/2020 | 0.00 | Assume |
| PDFL | Windward Amenity Social House (T) | Windward Building Group, Inc | 8/6/2020 | 0.00 | Assume |
| PDFL | Long Lake Ranch Amenity | Windward Building Group, Inc | 9/15/2020 | 0.00 | Assume |
| PDFL | Windward Amenity Wellness House (T) | Windward Building Group, Inc | 8/6/2020 | 0.00 | Assume |
| PDFL | Main & Vil Entries - N River Ranch | Windward Building Group, Inc | 1/7/2021 | 0.00 | Assume |
| PDFL | Riverfield Verandah Cabana @ N Rive | Windward Building Group, Inc | 12/9/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#8        RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#10       RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#24     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#20     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#23     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#21     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#25     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#15       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#22     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#14       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#16       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#7        RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Desert Rose L#9                 GUT | Woodbridge Pacific Group | 5/30/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#19     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#22     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#6                 GUT | Woodbridge Pacific Group | 5/30/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#18     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#21     MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#13       MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#6        MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#3      MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#7        MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#2      MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#7                 GUT | Woodbridge Pacific Group | 5/30/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#1      MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#19     RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Mahogany Take 2 Ph 300 L#26    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#9    MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#22    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#20    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#9    RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#11    MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#18    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#26    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#9    RFG | Woodbridge Pacific Group | 8/15/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#21    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#8    MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#12    RFG | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#17    MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#17    MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 300 L#10    MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#16    RFG | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#3    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#6    RFG | Woodbridge Pacific Group | 8/15/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#1    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#2    RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#11    RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 300 L#12    RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#53    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#56    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#23    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#25    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#50    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#54    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#75    MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#57    MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#1    GUT | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#73    MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|---|
| PDI | Patina Take 2 Ph 400 L#77 | MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#24 | MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#55 | MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#78 | MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#52 | MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#51 | MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#26 | MTL | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#76 | MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Patina Take 2 Ph 400 L#74 | MTL | Woodbridge Pacific Group | 11/12/2019 | 0.00 | Assume |
| PDI | Desert Rose L#1 | MTL | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#11 | MTL | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#10 | MTL | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#11 | GUT | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#10 | GUT | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#50 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#57 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#53 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#56 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#23 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Desert Rose L#1 | RFG | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#54 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#24 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#25 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#52 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#73 | RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#55 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 300 L#51 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Mahogany Take 2 Ph 400 L#26 | RFG | Woodbridge Pacific Group | 10/31/2019 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#77 | RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#78 | RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#75 | RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Patina Take 2 PH 400 L#76 | RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |

**Schedule 5.2(a) to Asset Purchase and Sale Agreement – Commercial Solar Roofing Battery Contracts**

| Company | Job Name | Name | Contract Date | Cure Amount | Disposition |
|---|---|---|---|---|---|
| PDI | Patina Take 2 PH 400 L#74      RFG | Woodbridge Pacific Group | 9/21/2020 | 0.00 | Assume |
| PDI | Desert Rose L#10               RFG | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | Desert Rose L#11               RFG | Woodbridge Pacific Group | 11/17/2020 | 0.00 | Assume |
| PDI | The Masionettes Lot 145 | WPD Homes, Inc. | 7/26/2019 | 0.00 | Assume |
| PDI | The Masionettes Lot 144 | WPD Homes, Inc. | 7/26/2019 | 0.00 | Assume |
| PDI | The Masionettes Material Purchases | WPD Homes, Inc. | 7/26/2019 | 0.00 | Assume |
| PDI | 2908 Greff Road | WPD Homes, Inc. | 11/5/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Metal | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | The Oaks-Bldg 1 Type 1-Standing Sm | Xpert Design & Construction, LLC | 8/9/2019 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Clubhse | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 1 | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 4 | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 2 | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 3 | Xpert Design & Construction, LLC | 6/18/2020 | 0.00 | Assume |
| PDTX | Bridges at Canyon View Apts-Bldg 5 | Xpert Design & Construction, LLC | 6/18/2020 | 1,829.00 | Assume |
| PDI | South Cove B#32 U#142-147 TILE/TPO | Zephyr Construction Services, Inc | 3/20/2017 | 0.00 | Assume |
| PDI | South Cove B#34 U#160-168 TILE/TPO | Zephyr Construction Services, Inc | 3/20/2017 | 0.00 | Assume |
| PDI | South Cove B#33 U#148-159 TILE/TPO | Zephyr Construction Services, Inc | 3/20/2017 | 0.00 | Assume |
| PDI | South Cove B#14,15,16,17 C/O#13 | Zephyr Construction Services, Inc | 10/30/2020 | 0.00 | Assume |

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 5.2(b)**

**Real Property Leases**

| | Leasee | Location | Description | Landlord | Monthly Rent | Lease End Date | Cure Amt |
|---|---|---|---|---|---|---|---|
| | **PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27)** | | | | | | |
| 1. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., PORT ST. LUCIE, FL (DIV. 27) | 574 NW Mercantile Place, #104/105, Port St. Lucie, FL 34986 | Office/ Warehouse 3,000 sq/ft | Eagle Rock Holdings | $3,971.10 | 4/30/2021 | $0.00 |
| | **PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25)** | | | | | | |
| 2. | PETERSENDEAN ROOFING AND SOLAR SYSTEMS, INC., ORLANDO, FL (DIV. 25) | 7517 Currency Dr, Orlando FL 32809 | Office/ Warehouse 6,000 sq/ft | Prologis LP | $6,131.30 | 6/30/2022 | $6,335.65 |
| | **PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19)** | | | | | | |
| 3. | PETERSEN-DEAN, INC., ANAHEIM, CA (DIV. 19) | 2210 S. Dupont Dr, Anaheim CA 92806 | Office/ Warehouse 13,175 sq/ft | Blue Water Dupont LLC | $13,509.00 | 4/30/2022 | $0.00* |
| | **PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11)** | | | | | | |
| 4. | PETERSEN-DEAN, INC., CASTLE PINES, CO (DIV. 11) | 7501 Village Square Drive, Unit 100, Castle Pines, CO 80108 | Office Only 1,044 sq/ft | MDF Residential LLC | $3,000 thru 01/31/2021; $2,650 from 2/1/2021 thru 01/31/2022 | 1/31/2022 | $0.00 |
| | **RED ROSE, INC., LAS VEGAS, NV (DIV. 52)** | | | | | | |
| 5. | RED ROSE, INC., LAS VEGAS, NV (DIV. 52) | 4530 N. Walnut Rd, North Las Vegas, NV 89081 | Office/ Warehouse 2,880 sq/ft (bld 1) 3,000 sq/ft (bld 2) | 5050 Timber Creek LLC | $11,250.00 | 3/31/2022 | $11,250.00 |
| | **PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07)** | | | | | | |
| 6. | PETERSEN-DEAN, INC., WEST SACRAMENTO, CA (DIV. 07) | 2509 Del Monte St, West Sacramento, CA 95691 | Office/ Warehouse 8,964 sq/ft | Del Monte Business Associates | $7,920.24 | 3/31/2024 | $0.00 |

*Landlord asserts that the correct cure amount consists of $4,503.00 for prepetition rent (due from June 1-10, 2020) and $14,619.70 of post-petition property taxes (that have not yet been billed to the Debtors, and subject to verification by Debtors and Buyer), for an aggregate cure amount of $19,112.70.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**Schedule 5.2(c) to Asset Purchase and Sale Agreement – Personal Property Leases**

**Total Aggregate Cure Amount, By Lessor**

| Debtor | Vendor | Service | Default | Cure Amount | Vendor Address |
|---|---|---|---|---|---|
| | De Lage Landen Financial | Printer Lease | Y | $3,908.58 | P.O Box 41602, Philadelphia PA 19101 |
| PDI | California Truck Leasing | vehicle/equipment rental | Y | $13,326.87 | 2727 East Central Ave, Fresno, CA |
| PDI | Coast Counties Pac Lease | vehicle/equipment rental | Y | $31,655.96 | 1740 N. 4th St, San Jose, CA 95112 |
| PDI | Enterprise FM Trust[†] | vehicle/equipment rental | Y | $97,559.20* | P.O Box 800089, Kansas City MO 64180 |
| PDI | Penske Truck Leasing Co | Truck leases | Y | $22,010.34 | PO Box 7429 Pasadena, CA 91109 |

[†]The Master Equity Lease Agreement with Enterprise FM Trust, a Delaware statutory trust,[1] as amended by the Settlement Agreement and Mutual Release[2] ultimately approved by the United States Bankruptcy Court for the District of Nevada in its Order Granting Motion for Approval of Settlement, Pursuant to Fed. R. Bankr. P. 9019, Between Petersen-Dean, Inc. and Enterprise FM Trust [ECF No. 743] ("Settlement Approval Order").  Assumption is of the Enterprise lease as amended by the compromise and approved by the Court in the Settlement Approval Order.

*Finance charge of $4,842.62, subject to further resolution.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

---

[1] A copy of which is on file with the Court at ECF No. 675 pp. 15-18 of 18.
[2] A copy of which is on file with the Court at ECF No. 675 pp. 7-13 of 18.

**Schedule 5.2(d)**

**Other Executory Contracts and Bank Accounts**

| | Vendor | Description | Category | Location(s) | Cure Amount |
|---|---|---|---|---|---|
| | **HUMAN RESOURCES/PAYROLL** | | | | |
| 1. | California DMV, PO Box 825339, Sacramento, CA 94232 | MVR Pulls for Commercial Drivers | HR/Payroll | Enterprise | $38.00 |
| 2. | MyCommuter c/o Edenred Commuter Benefit Solutions, LLC - Edenred USA 265 Winter St, 3rd Fl, Waltham, MA 02451 | Commuter Benefits | HR/Payroll | Enterprise | N/A |
| 3. | US Drug Test Centers, 770 East Warm Springs Road, Suite 225, Las Vegas, NV 89119 | Drug Screens on New Hires That Require Them | HR/Payroll | Enterprise | $95.90 |
| | **LEGAL** | | | | |
| 4. | File & Serve Express, 500 E. John Carpenter Fwy, Suite 250, Irving TX 75062 | Electronic Filing/Serving | Legal | Enterprise | N/A |
| 5. | Wheels of Justice, 52 2nd Street, 3rd Fl, San Francisco, CA 94105 | Process Server/E-file vendor | Legal | Enterprise | $175.00 |
| | **IT** | | | | |
| 6. | AT&TPO Box 5014, Carol Stream IL 60197 | Internet | IT | Pleasanton | $207.94 |
| 7. | BOX, 900 Jefferson Ave, Redwood City CA 94063 | Online File Service | IT | Enterprise | N/A |
| 8. | Comcast, PO Box 60533, City of Industry CA 91716 | Internet | IT | Denver Port St. Lucie | $109.60 |
| 9. | FaxCore, 19590 East Mainstreet #207, Parker CO, 80138 | Online E-Fax Service | IT | Enterprise | N/A |
| 10. | Faye Business Systems Group | SugarCRM Enterprise, Hosting and Bronze Bundle | IT | Enterprise | N/A |
| 11. | LogMeIn (aka GoToAssist), PO Box 50264 Los Angeles CA 90074 | Remote I.T. Support Software | IT | Enterprise | N/A |
| 12. | Mimecast, 191 Spring Street, Lexington MA 02421 | Email Security | IT | Enterprise | N/A |
| 13. | Okta SSO IDP, PO Box 743620 Los Angeles CA 90074 | Identity Access Management | IT | Enterprise | N/A |
| 14. | PlanSwift, PO Box 207121 Dallas TX 75320 | Estimating Software (Maintenance) | IT | Enterprise | N/A |
| 15. | Sophos, 200 N. Milwaukee Ave, Vernon Hills IL 60061 | Endpoint Protection | IT | Enterprise | N/A |
| 16. | Twilio Sendgrid | Email Relay Service for Emails from SugarCRM | IT | Enterprise | N/A |
| 17. | Vonage | Cloud Phone Service | IT | Call Center Port St. Lucie | $109.58 |
| 18. | Zoom | Video/Audio Conferencing | IT | Enterprise | $40.86 |